

# MEDICAL AUDIT/COMPREHENSIVE QUALITY IMPROVEMENT COMMITTEE MEETING

### 4th Quarter 2012
### (October, November, December)

### Friday, March 22nd 2013
### 9:00 AM

### FOR
### East Mississippi Correctional Facility

**EXHIBIT ''9''**

MAC 4 Qrt 2012
000001

# Table of Contents

Agenda

Previous Meeting Minutes

On-Site Clinical Services Reports

Off-Site Utilization

Department Reports

Special Needs Services

Infection Control / Safety

Environmental Inspection Reports

Continuous Quality Improvement Report

Inmates Grievances Review

In-Services

Policies and Procedures

Strategic Plan Update

Open Discussion / Notes

Adjournment

MAC 4 Qrt 2012
000002

AGENDA

I.    Call to Order

    A.    Acknowledgement of guest

    B.    Approval of previous meeting minutes.

II.    Old Business

III.    New Business
    A.    Healthcare activities
        1 On-Site Health Services Report
        2 Off-Site Utilization
            a. Hospital
            b. Specialist
        3 Department Reports
        4 Special Needs Services
        5 Infection Control/Safety
        6 Environmental Safety/Inspection Reports

    B.    Quality Improvement / Utilization Review

    C.    Inmate Grievances Review

    D.    In-services

    E.    Policies and Procedures

IV.    Strategic Plan Update

V.    Open Discussion

MAC 4 Qrt 2012
000003

Medical Audit Meeting (MAC) Minutes

| Healthcare Services | Questions and/or concerns | Answers and/or Discussion |
|---|---|---|
| On-Site Clinical Visits<br>• Clinical Visits<br>• Segregation Visits<br>• Mental Health referrals<br>• Health Assessments<br>• Annual Physicals | | |
| Off-Site Specialist Visits<br>• General Surgery<br>• ENT<br>• Psychiatry<br>• Radiology<br>• Cardiology<br>• Orthopedics | | |
| Community Referrals<br>• Outpatient surgeries<br>• Outside mental health referrals | | |
| Hospital/Emergency Services<br>• Hospital Admissions<br>• Hospital Days<br>• Average Hospital LOS<br>• ER Visits<br>• Ambulance Transports<br>• Death During the Month | | |
| Ancillary Services<br>• Numbers of Inmates X-rayed<br>• Number of Lab Studies<br>• Number of positive PPD | | |

MAC 4 Qrt 2012
000004

| Chronic Care Logs | | MAC 4 Qrt 2012 |
|---|---|---|
| • HTN | | |
| • Diabetes | | |
| • Eiplepsy | | |
| • Asthma | | |
| • TB | | |
| • Cardiac (CHF) | | |
| • Mental Health | | |

MAC 4 Qrt 2012
000005

MAC 4 Qrt 2012
000006

# ON-SITE CLINICAL SERVICES

## CLINICAL VISITS

### East Mississippi Correctional Facility

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Visits** | | | | | | | | | | | | | | | | |
| Physician Dr. Faulks | | | | 0 | | | | 0 | | 409 | 585 | 994 | 363 | 303 | 252 | 1912 |
| Nurse Practitioners (Lloyd,Smith,Segrest) | | | | 0 | | | | 0 | | 145 | 34 | 179 | 50 | 79 | 142 | 450 |
| Nurse Sick Calls | | | | | | | | | | 105 | 307 | 412 | 318 | 197 | 192 | 1119 |
| Nurse Contacts | | | | | | | | | | 415 | 605 | 1020 | 622 | 462 | 470 | 2574 |
| | | | | | | | | | | | | | | | | |
| **Segregation Visits** | | | | | | | | | | | | | | | | |
| Non-Physician | | | | 0 | | | | 0 | | 159 | 154 | 313 | 159 | 154 | 159 | 785 |
| | | | | | | | | | | | | | | | | |
| **Mental Health** | | | | | | | | | | | | | | | | |
| Physician | | | | 0 | | | | 0 | | 42 | 17 | 59 | 72 | 330 | 412 | 873 |
| Psychologist (Gillispie) | | | | 0 | | | | 0 | | 0 | 89 | 89 | 181 | 148 | 132 | 550 |
| Non-Physician (MHC Rounds) | | | | 0 | | | | 0 | | 2137 | 3550 | 5687 | 4182 | 4425 | 4293 | 18587 |
| | | | | | | | | | | | | | | | | |
| Receiving Screens | | | | 0 | | | | 0 | | 26 | 49 | 75 | 25 | 36 | 33 | 169 |
| | | | | | | | | | | | | | | | | |
| MH Annual Physicals | | | | 0 | | | | 0 | | 0 | 0 | 0 | 65 | 297 | 371 | 733 |
| | | | | | | | | | | | | | | | | |
| Dental Visits | | | | 0 | | | | 0 | | 75 | 51 | 126 | 53 | 47 | 139 | 365 |

MAC 4 Qrt 2012
000007

# ON-SITE CLINICAL SERVICES

# MEDICAL HOUSING

## EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmates Admitted to Medical Housing Unit (Medical Causes) | | | | 0 | | | | 0 | | 5 | 5 | 10 | 5 | 7 | 9 | 31 |
| Medical Housing Unit Days | | | | 0 | | | | 0 | | 43 | 19 | 62 | 32 | 31 | 42 | 167 |
| Average Medical Housing Length of | 0% | ##### | ##### | ##### | | | | ##### | | 8.6 | 3.8 | 6.2 | 6.4 | 4.4 | 4.6 | 5.39 |
| Inmates Admitted to Medical Housing (MH Causes) | | | | 0 | | | | 0 | | 11 | 9 | 20 | 21 | 18 | 16 | 75 |
| Mental Health Days | | | | 0 | | | | 0 | | 106 | 131 | 237 | 294 | 144 | 192 | 867 |
| Average LOS-Mental (days) | | | | 0 | | | | 0 | | 9.636 | 14.56 | 11.9 | 14 | 8 | 12 | 11.56 |
| Annual Physicals Medical | | | | 0 | | | | 0 | | 0 | 443 | 443 | 238 | 72 | 26 | 779 |

MAC 4 Qrt 2012
000008

# OFF-SITE UTILIZATION

## HOSPITAL SERVICES

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospital Admissions | | | | 0 | | | | 0 | | 8 | 3 | 11 | 5 | 1 | 8 | 25 |
| Hospital Days | | | | 0 | | | | 0 | | 32 | 11 | 43 | 11 | 3 | 29 | 86 |
| Average Hospital Length of Stay | | | | 0 | | | | 0 | | 4 | 3.6 | 3.9 | 2.2 | 3 | 3.63 | 3.44 |
| General Surgery | | | | 0 | | | | 0 | | 3 | 1 | 4 | 2 | 2 | 4 | 12 |

## HOSPITAL SERVICES

| | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Room Visits | | | | 0 | | | | 0 | | 13 | 11 | 24 | 16 | 16 | 19 | 75 |
| Ambuance Transports | | | | 0 | | | | 0 | | 5 | 6 | 11 | 8 | 3 | 6 | 28 |
| Deaths During the Month | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

MAC 4 Qrt 2012
000009

## OFF-SITE SPECIALIST VISITS

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Cardiology | | | | 0 | | | | 0 | | 3 | 1 | 4 | 3 | 1 | 1 | 9 |
| Dialysis | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E.N.T. | | | | 0 | | | | 0 | | 0 | 0 | 0 | 2 | 1 | 0 | 3 |
| Gastroentereology | | | | 0 | | | | 0 | | 3 | 2 | 5 | 1 | 0 | 1 | 7 |
| Neurology | | | | 0 | | | | 0 | | 1 | 0 | 1 | 1 | 0 | 2 | 4 |
| OTHER (hemo,chemoderm) | | | | 0 | | | | 0 | | 0 | 0 | 0 | 6 | 6 | 7 | 19 |
| Off-Site X-Ray | | | | 0 | | | | 0 | | 1 | 6 | 7 | 3 | 7 | 4 | 21 |
| Ophthalmology | | | | 0 | | | | 0 | | 2 | 2 | 4 | 6 | 2 | 0 | 12 |
| Oral Surgery | | | | 0 | | | | 0 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| Orthopedics | | | | 0 | | | | 0 | | 1 | 4 | 5 | 18 | 14 | 9 | 46 |
| Surgery | | | | 0 | | | | 0 | | 7 | 5 | 12 | 8 | 10 | 13 | 43 |
| Podiatry | | | | 0 | | | | 0 | | 2 | 5 | 7 | 0 | 6 | 0 | 13 |
| Psychiatry | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Urologist | | | | 0 | | | | 0 | | 3 | 5 | 8 | 8 | 5 | 3 | 24 |

MAC 4 Qrt 2012
000010

## DEPARTMENT REPORTS

## ANCILLARY SERVICES

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Inmates X-Rayed | | | | 0 | | | | 0 | | 69 | 93 | 162 | 79 | 99 | 51 | 391 |
| Inmates For Whom Lab was Ordered | | | | 0 | | | | 0 | | 45 | 211 | 256 | 184 | 215 | 242 | 897 |
| Laboratory Studies (enxludes ppd's) | | | | 0 | | | | 0 | | 89 | 672 | 761 | 481 | 605 | 638 | 2485 |
| Positive PPD Reactions | | 0 | 0 | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## PHARMACY SERVICES

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Daily Census | | | | 0 | | | | 0 | | 1215 | 1199 | 1207 | 1174 | 1148 | 1125 | 4654 |
| Inmates on Prescription Medication | | | | 0 | | | | 0 | | 1041 | 1069 | 1055 | 1061 | 1050 | 1011 | 4177 |
| % of Population on Prescription Medication | ##### | ##### | ##### | ##### | | | | #DIV/0! | | 86% | 89% | 87% | 90% | 91% | 90% | 90% |
| Inmates on Psychotropic Medications | | | | 0 | | | | 0 | | 788 | 815 | 801.5 | 795 | 781 | 793 | 3171 |
| % of Prescription Medication that is Psychotropic | ##### | ##### | ##### | ##### | | | | #DIV/0! | | | | 76% | | | | 76% |

MAC 4 Qrt 2012
000011

## SPECIAL NEEDS SERVICES

## CHRONIC CARE SERVICES

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coumadin Therapy | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diabetes | | | | 0 | | | | 0 | | 26 | 58 | 84 | 25 | 31 | 39 | 179 |
| Seizures | | | | 0 | | | | 0 | | 53 | 26 | 79 | 19 | 38 | 21 | 157 |
| Flu Vaccination | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 148 | 148 |
| GI | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hepatitis (A,B,C) | | | | 0 | | | | 0 | | 73 | 83 | 156 | 36 | 36 | 36 | 264 |
| HIV | | | | 0 | | | | 0 | | 2 | 9 | 11 | 4 | 0 | 8 | 23 |
| Hypertension | | | | 0 | | | | 0 | | 65 | 140 | 205 | 49 | 100 | 20 | 374 |
| Mental Health | | | | 0 | | | | 0 | | 42 | 17 | 59 | 72 | 297 | 371 | 799 |
| Pregnancy | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Suicide Watch | | | | 0 | | | | 0 | | 14 | 19 | 33 | 16 | 17 | 17 | 83 |
| Total Number of Suicide Watch Days | | | | 0 | | | | 0 | | 90 bc | 97 js | 187 | 136 | 72 | 121 | 516 |
| Wound Care | | | | 0 | | | | 0 | | 125 | 95 | 220 | 120 | 75 | 86 | 501 |
| Nail Clinic (podiatrist) | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total # Seen in CC for the Month | | | | 0 | | | | 0 | | | | 1034 | | | | 3044 |

MAC 4 Qrt 2012
000012

# INFECTION CONTROL

## INFECTIOUS DISEASE REPORT

| 2012 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TB-Treatmemt Latent | | | | 0 | | | | 0 | | 2 | 1 | 3 | 1 | 1 | 1 | 6 |
| TB Skin Test Positive Results | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hepatitis (A,B,C) | | | | 0 | | | | 0 | 0 data | 73 | 83 | 156 | 36 | 36 | 36 | 264 |
| Gonorrhea | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Syphillis | | | | 0 | | | | 0 | | 1 | 1 | 2 | 1 | 1 | 1 | 5 |
| Chlamydia | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Herpes | | | | 0 | | | | 0 | | | 0 | 3 | 3 | 5 | 11 |
| Scabies | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pediculosis | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MRSA | | | | 0 | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 4 | 5 |
| STAPH | | | | 0 | | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wound Cultures | | | | 0 | | | | 0 | | 0 | 1 | 1 | 0 | 0 | 4 | 5 |

MAC 4 Qrt 2012
000013

# CONTINUOUS QUALITY IMPROVEMENT PROGRAM (CQI)

| ASPECTS OF | NCCHC STANDARD THRESHOLD PERCENT | MONTH/YEAR OF REVIEW | PERCENT OF COMPLIANCE | AREA OF NON-COMPLIANCE | PLAN OF ACTION |
|---|---|---|---|---|---|
| Control and Inventory of Sharps | 100% | | | | |
| Dental Infection Control | 80% | | | | |
| Health Assessments Within 14 Days | 100% | | | | |
| Inmate Health Care in Segregation | 100% | | | | |
| Logs | 90% | | | | |
| Medication Administration Record | 100% | | | | |
| Emergency Response | 100% | | | | |
| Radiology Services | Ordered/Completed within 2 working days | | | | |
| Specialty Consults | 80% | | | | |
| Telephone Orders | | | | | |
| Transcription of Orders | 90% | | | | |

MAC 4 Qrt 2012
000014

# INMATE GRIEVANCES

| GRIEVANCE CATEGORY | OCTOBER 2012 | NOVEMBER 2012 | DECEMBER 2012 | QUARTER TOTALS | YTD | RESOLUTION CATEGORY |
|---|---|---|---|---|---|---|
| Dissatisfied with Quality of Medical Care | 17 | 1 | 2 | 20 | 40 | |
| Dissatisfied with Quality of Dental Care | 1 | 0 | 2 | 3 | 6 | |
| Dissatisfied with Quality of Mental Health Care | 1 | 0 | 0 | 1 | 2 | |
| Conduct of Healthcare Staff | 1 | 1 | 3 | 5 | 10 | |
| Delay in Health Care Provided | 0 | 0 | 3 | 3 | 6 | |
| Problems with Medications | 5 | 0 | 9 | 14 | 28 | |
| Request to Be Seen | 3 | 4 | 10 | 17 | 34 | |
| Request for Off-Site Speciality Care | 1 | 0 | 3 | 4 | 8 | |
| Other | 3 | 0 | 2 | 5 | 10 | |
| Total | 32 | 6 | 35 | | | |

| RESOLUTION CATEGORIES |
|---|
| A.  Explanation |
| B.  Corrective Action |
| C.  Communication |
| D.  Unresolved |
| F.  Inmate Dropped Grievance |
| G.  Grievance Resolved |

MAC 4 Qrt 2012
000015

## IN-SERVICES

### TOPICS/DATES/SPEAKERS

Dec 6, 2012-Staff meeting held by HSA Little and DON Ashmore-

Topics Discussed included: Attendance and Punctuality, Forms use and tracking, Staff responsibilities, Documentation,Pharmacy and Medication control. This initial staff meeting introduced the expectations of HSA Little from the invilved staff and explanation of the use of the proper forms for tracking Diabetics, Controlled Med Waste, Expired med waste, Shift and assignment report sheets, Treatment documentation form, Refrigerator Temp Log

### MEDICAL WORKSHOPS

MAC 4 Qrt 2012
000016

POLICIES AND PROCEDURES

MAC 4 Qrt 2012
000017

STRATEGIC PLANS UPDATE

MAC 4 Qrt 2012
000018

NOTES:

MAC 4 Qrt 2012
000019



# MEDICAL AUDIT/COMPREHENSIVE QUALITY IMPROVEMENT COMMITTEE MEETING

1st Quarter 2013
(January, February, March)

June 7th, 2013
9:00 AM, EMCF Conference Room

FOR
East Mississippi Correctional Facility

MAC 1 QRT 2013
000001

# Table of Contents

Agenda

Previous Meeting Minutes

On-Site Clinical Services Reports

Off-Site Utilization

Department Reports

Special Needs Services

Infection Control / Safety

Environmental Inspection Reports

Continuous Quality Improvement Report

Inmates Grievances Review

In-Services

Policies and Procedures

Strategic Plan Update

Open Discussion / Notes

Adjournment

MAC 1 QRT 2013
000002

## AGENDA

I.    Call to Order

    A.   Acknowledgement of guest

    B.   Approval of previous meeting minutes.

II.   Old Business

III.   New Business
    A.   Healthcare activities
        1 On-Site Health Services Report
        2 Off-Site Utilization
            a. Hospital
            b. Specialist
        3 Department Reports
        4 Special Needs Services
        5 Infection Control/Safety
        6 Environmental Safety/Inspection Reports

    B.   Quality Improvement / Utilization Review

    C.   Inmate Grievances Review

    D.   In-services

    E.   Policies and Procedures

IV.   Strategic Plan Update

V.    Open Discussion

MAC 1 QRT 2013
000003

## Medical Audit Meeting (MAC) Minutes

1. Meeting called to order by Dr. Michael Reddix at 9:00 a.m. Attendees were  Dr. Michael Reddix, Ollie Little, HSA, Warden Frank Shaw, Warden Federico Ovalle, Warden Ray Rice, Dr.Ricardo Gillispie, Evelyn Dunn, NP, Linda Brown, LPC, Kathy Hogue, HSA WG, Dr. Dennis Huggins, MTC MH Dir., Kristen Ashmore, DON, Leah Platt, Admin Assistant, Mr. Sanders, I.H.S. pharmacy
Statistical reports of healthcare activities reports issued to all guests for review and discussion.

| Healthcare Services | Questions and/or concerns | Answers and/or Discussion |
|---|---|---|
| On-Site Clinical Visits<br>• Clinical Visits<br>• Segregation Visits<br>• Mental Health referrals<br>• Health Assessments<br>• Annual Physicals | Dr. Reddix stated that at this time the dental visits were still behind. | HSA Little indicated that it was primarily units 5&6 and that cooperation between MTC and HA were helping to speed getting these done. |
| Off-Site Specialist Visits<br>• General Surgery<br>• ENT<br>• Psychiatry<br>• Radiology<br>• Cardiology<br>• Orthopedics | Leah Platt and HSA Little indicated need for GI specialist to see our inmates. | Dr. Reddix stated he would contact some new sources and inquire about finding one. (Has since made arrangements with Dr. Smith/Dr. Vaniz) |
| Community Referrals<br>• Outpatient surgeries<br>• Outside mental health referrals | No concerns voiced | |
| Hospital/Emergency Services<br>• Hospital Admissions<br>• Hospital Days<br>• Average Hospital LOS<br>• ER Visits<br>• Ambulance Transports<br>• Death During the Month | Dr. Reddix questioned the increase in Admissions and ER visits. | HSA Little indicated that the admissions were medical for the most part as opposed to psych related issues. |
| Ancillary Services<br>• Numbers of Inmates X-rayed<br>• Number of Lab Studies<br>• Number of positive PPD | Question of dentures for inmates asked by Warden Shaw. | Dr. Reddix stated that we are not obligated to do dentures for the inmates and would not be doing so. |

| Chronic Care Logs | Dr. Reddix observed an increase in CC visits. | HSA Little explained that the increase was related to hiring of Nurse Waites to manage the CC program. |
|---|---|---|
| • HTN | | |
| • Diabetes | | |
| • Eiplepsy | | |
| • Asthma | | |
| • TB | | |
| • Cardiac (CHF) | | |
| • Mental Health | | |

Other issues Discussed:

The "At Risk Unit" was discussed. Warden Shaw indicated that it could not be referred to as such by the MDOC as this would have other implications related to security, staffing, and physical structures. It was decided that it would remain Unit 7 and referred to as a special needs unit as is has been previously.

The situation with Brian ▮▮▮▮ and Tavarus ▮▮▮▮ was discussed with regards to Dr. Gray. Dr. Reddix stated to the group that Dr. Gray was paid but was unhappy of the rate. The rate was the minimum allowed by MDOC. Wardens Shaw and Ovalle both expressed that Dr. Gray has also become beligerent to them as well. This matter was closed.

Dr. Reddix pointed out an increase in ER visits which may have been seasonal, and recommeded that Dr. Faulks follow up to help reduce the number sent if possible.

Dr. Reddix reported that Dr. McShan had taken over pain management at EMCF. HSA Little reported that this is going well and that it should alleviate some of the inmate greivances.

MAC 1 QRT 2013
000005

Page 5

MAC 1 QRT 2013
000006

# ON-SITE CLINICAL SERVICES

## CLINICAL VISITS

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Visits** | | | | | | | | | | | | | | | | |
| Physician | 232 | 113 | 151 | 496 | | | | 496 | | | | 496 | | | | 496 |
| Non-Physician | 142 | 149 | 163 | 454 | | | | 454 | | | | 454 | | | | 454 |
| Nursing Sick Calls | 184 | 209 | 189 | 582 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Segregation Visits** | | | | | | | | | | | | | | | | |
| Non-Physician | 770 | 580 | 616 | 1966 | | | | 1966 | | | | 1966 | | | | 1966 |
| | | | | | | | | | | | | | | | | |
| **Mental Health** | | | | | | | | | | | | | | | | |
| Physician (Anderson) | 172 | 72 | 70 | 314 | | | | 314 | | | | 314 | | | | 314 |
| Physician (Reeves) | 140 | 60 | 65 | 265 | | | | 265 | | | | 265 | | | | 265 |
| Therapist (Gillespe) | 162 | 147 | 205 | 514 | | | | 514 | | | | 514 | | | | 514 |
| Non-Physician (MH Counselors) | 2692 | 3120 | 5529 | 11341 | | | | 11341 | | | | 11341 | | | | 11341 |
| | | | | | | | | | | | | | | | | |
| Receiving Screens | 17 | 56 | 42 | 115 | | | | 115 | | | | 115 | | | | 115 |
| | | | | | | | | | | | | | | | | |
| Annual Physicals | 0 | 20 | 310 | 330 | | | | 330 | | | | 330 | | | | 330 |
| | | | | | | | | | | | | | | | | |
| Dental Visits | 77 | 73 | 73 | 223 | | | | 223 | | | | 223 | | | | 223 |

MAC 1 QRT 2013
000007

## ON-SITE CLINICAL SERVICES

## MEDICAL HOUSING

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2011 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmates Admitted to Medical Housing Unit (Sheltered Housing) | 9 | 8 | 8 | 25 | | | | 25 | | | | 25 | | | | 25 |
| Medical Housing Unit Days | 91 | 92 | 68 | 251 | | | | 251 | | | | 251 | | | | 251 |
| Average Medical Housing Length of | 10.1 | 11.5 | 8.5 | 10 | | | | 1000% | | | | 1000% | | | | 1000% |
| Inmates Admitted to Mental Health Unit | 19 | 21 | 13 | 53 | | | | 53 | | | | 53 | | | | 53 |
| Mental Health Days | 190 | 252 | 104 | 546 | | | | 546 | | | | 546 | | | | 546 |
| Average LOS-Mental (days) | 10 | 12 | 8 | 30 | | | | 30 | | | | 30 | | | | 30 |
| Annual Physicals | 0 | 20 | 310 | 330 | | | | 330 | | | | 330 | | | | 330 |
| Dental Visits | 77 | 73 | 73 | 223 | | | | 223 | | | | 223 | | | | 223 |

MAC 1 QRT 2013
000008

OFF-SITE UTILIZATION

HOSPITAL SERVICES

EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospital Admissions | 6 | 6 | 4 | 16 | | | | 16 | | | | 16 | | | | 16 |
| Hospital Days | 24 | 17 | 4 | 45 | | | | 45 | | | | 45 | | | | 45 |
| Average Hospital Length of Stay | 4 | 2.8 | 1 | 2.82 | | | | 2.82 | | | | 2.82 | | | | 2.82 |
| General Surgery | 2 | 3 | 5 | 10 | | | | 10 | | | | 10 | | | | 10 |

HOSPITAL SERVICES

| | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Room Visits | 32 | 20 | 17 | 69 | | | | 69 | | | | 69 | | | | 69 |
| Ambuance Transports | 8 | 10 | 3 | 21 | | | | 21 | | | | 21 | | | | 21 |
| Deaths During the Month | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |

MAC 1 QRT 2013
000009

## OFF-SITE SPECIALIST VISITS

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardiology | 0 | 3 | 1 | 4 | | | | 4 | | | | 4 | | | | 4 |
| Dialysis | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| E.N.T. | 2 | 2 | 3 | 7 | | | | 7 | | | | 7 | | | | 7 |
| Gastroentereology | 0 | 1 | 1 | 2 | | | | 2 | | | | 2 | | | | 2 |
| Neurology | 6 | 4 | 1 | 11 | | | | 11 | | | | 11 | | | | 11 |
| OB-GYN | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Off-Site X-Ray | 4 | 3 | 8 | 15 | | | | 15 | | | | 15 | | | | 15 |
| Ophthalmology | 1 | 2 | 4 | 7 | | | | 7 | | | | 7 | | | | 7 |
| Oral Surgery | 1 | 1 | 3 | 5 | | | | 5 | | | | 5 | | | | 5 |
| Orthopedics | 4 | 10 | 10 | 24 | | | | 24 | | | | 24 | | | | 24 |
| Surgery | 5 | 7 | 2 | 14 | | | | 14 | | | | 14 | | | | 14 |
| Podiatry | 1 | 0 | 2 | 3 | | | | 3 | | | | 3 | | | | 3 |
| Psychiatry | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Urologist | 4 | 1 | 5 | 10 | | | | 10 | | | | 10 | | | | 10 |

MAC 1 QRT 2013
000010

## DEPARTMENT REPORTS

## ANCILLARY SERVICES

| 2011 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Inmates X-Rayed | 66 | 74 | 60 | 200 | | | | 200 | | | | 200 | | | | 200 |
| Inmates For Whom Lab was Ordered | 30 | 52 | 30 | 112 | | | | 112 | | | | 112 | | | | 112 |
| Laboratory Studies (enxludes ppd's) | 41 | 105 | 53 | 199 | | | | 199 | | | | 199 | | | | 199 |
| Positive PPD Reactions | 10 | 0 | 0 | 10 | | | | 10 | | | | 10 | | | | 10 |

## PHARMACY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Daily Census | 1114 | 1124 | 1122 | 3360 | | | | 3360 | | | | 3360 | | | | 3360 |
| Inmates on Prescription Medication | 994 | 1118 | 1008 | 3120 | | | | 3120 | | | | 3120 | | | | 3120 |
| % of Population on Prescription Medication | 89% | 99% | 90% | 93% | | | | 93% | | | | 93% | | | | 93% |
| Inmates on Psychotropic Medications | 773 | 773 | 771 | 2317 | | | | 2317 | | | | 2317 | | | | 2317 |
| % of Prescription Medication that is Psychotropic | 78% | 69% | 76% | 74% | | | | 74% | | | | 74% | | | | 74% |

MAC 1 QRT 2013
000011

## SPECIAL NEEDS SERVICES

## CHRONIC CARE SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coumadin Therapy | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Diabetes | 41 | 35 | 35 | 111 | | | | 111 | | | | 111 | | | | 111 |
| Epilepsy | 18 | 26 | 23 | 67 | | | | 67 | | | | 67 | | | | 67 |
| Flu Vaccination | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| GI | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Hepatitis (A,B,C) | 0 | 20 | 0 | 20 | | | | 20 | | | | 20 | | | | 20 |
| HIV | 7 | 5 | 7 | 19 | | | | 19 | | | | 19 | | | | 19 |
| Hypertension | 27 | 96 | 74 | 197 | | | | 197 | | | | 197 | | | | 197 |
| Mental Health | | | | 0 | | | | 0 | | | | 0 | | | | 0 |
| Pregnancy | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Suicide Watch | 17 | 19 | 9 | 45 | | | | 45 | | | | 45 | | | | 45 |
| Total Number of Suicide Watch Days | 102 | 152 | 45 | 299 | | | | 299 | | | | 299 | | | | 299 |
| Wound Care | 125 | 63 | 54 | 242 | | | | 242 | | | | 242 | | | | 242 |
| Nail Clinic | 0 | 15 | 36 | 51 | | | | 51 | | | | 51 | | | | 51 |
| Total # Seen in CC for the Month | | | | 1051 | | | | 1051 | | | | 1051 | | | | 1051 |

MAC 1 QRT 2013
000012

# INFECTION CONTROL

## INFECTIOUS DISEASE REPORT

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TB-Treatmemt Latent | 1 | 1 | 0 | 2 | | | | 2 | | | | 2 | | | | 2 |
| TB Skin Test Positive Results | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Hepatitis (A,B,C) | 37 | 38 | 40 | 115 | | | | 115 | | | | 115 | | | | 115 |
| Gonorrhea | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Syphillis | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Chlamydia | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Herpes | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Scabies | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| Pediculosis | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 | | | | 0 |
| MRSA | 0 | 0 | 2 | 2 | | | | 2 | | | | 2 | | | | 2 |
| STAPH | 0 | 0 | 2 | 2 | | | | 2 | | | | 2 | | | | 2 |
| Wound Cultures | 0 | 0 | 2 | 2 | | | | 2 | | | | 2 | | | | 2 |

MAC 1 QRT 2013
000013

## CONTINUOUS QUALITY IMPROVEMENT PROGRAM (CQI)

| ASPECTS OF | NCCHC STANDARD THRESHOLD PERCENT | MONTH/YEAR OF REVIEW | PERCENT OF COMPLIANCE | AREA OF NON-COMPLIANCE | PLAN OF ACTION |
|---|---|---|---|---|---|
| Control and Inventory of Sharps | 100% | January-March 2013 | 55/60 92% | Count sheet not signed By on/offgoing staff | Read and sign and Staff Meetings |
| Dental Infection Control | 80% | January-March 2013 | 18/24 75% | Uncertain of Spore Checks | Discuss with Dentist when possible |
| Health Assessments (Annual Physicals) | 100% | January-March 2013 | 115/120 96% | TB Skin test not recrded | Complete documentation of Jan TB tests |
| Inmate Health Care in Segregation | 100% | January-March 2013 | | | |
| Logs | 90% | January-March 2013 | | | |
| Medication Administration Record | 100% | January-March 2013 | 202/240 84% | Signatures and Initials Missing | Addressed in Read and Sign and staff meetings |
| Emergency Response | 100% | January-March 2013 | 119/120 99% | No chart documentation of event | Discussed with MD/Staff |
| Radiology Services | 95% | January-March 2013 | 178/180 99% | No documentation of event needing x-ray | None needed |
| Specialty Consults | 80% | January-March 2013 | 148/150 99% | No notation of review by psychiatrist | None needed |
| Telephone Orders | No telephone orders | | | | |
| Transcription of Orders | 90% | January-March 2013 | | | |

MAC 1 QRT 2013
000014

## INMATE GRIEVANCES

| GRIEVANCE CATEGORY | JANUARY 2013 | FEBRUARY 2013 | MARCH 2013 | QUARTER TOTALS | YTD | RESOLUTION CATEGORY |
|---|---|---|---|---|---|---|
| Dissatisfied with Quality of Medical Care | 1 | 1 | 7 | 9 | | |
| Dissatisfied with Quality of Dental Care | 0 | 1 | 2 | 3 | | |
| Dissatisfied with Quality of Mental Health Care | 0 | 0 | 0 | 0 | | |
| Conduct of Healthcare Staff | 1 | 2 | 5 | 8 | | |
| Delay in Health Care Provided | 1 | 3 | 4 | 8 | | |
| Problems with Medications | 5 | 3 | 14 | 23 | | |
| Request to Be Seen | 3 | 7 | 8 | 18 | | |
| Request for Off-Site Speciality Care | 0 | 0 | 1 | 1 | | |
| Other | 4 | 3 | 4 | 11 | | |
| Total | | | | 81 | | |

| RESOLUTION CATEGORIES |
|---|
| A.  Explanation |
| B.  Corrective Action |
| C.  Communication |
| D.  Unresolved |
| F.  Inmate Dropped Grievance |
| G.  Grievance Resolved |

MAC 1 QRT 2013
000015

IN-SERVICES

TOPICS/DATES/SPEAKERS

Nursing Staff Meeting, March 31, 2013-Topics Covered: Teamwork, Professionalism, Attendance and Puntuality, Documentation, Treatments, MARs, Formulary, Cleanliness, Safety, Body Sheet VS, Pillcalls, Other topics as brought up. Held by HSA Little and DON Ashmore

Key Control: 3-20-2013: Proper Key Control procedures and possible consequences if not followed. Discussed by HSA Little and placed in Read and Sign Book for reference

MEDICAL WORKSHOPS
None this quarter

MAC 1 QRT 2013
000016

POLICIES AND PROCEDURES

MAC 1 QRT 2013
000017

## STRATEGIC PLANS UPDATE

Providing Continuing Education for Nursing Staff
Providing Quality Health Care through the utilization of all applicable ACA and NCCHC Standards
To maintain a good working relationship with Security Staff
Continuing Education and implementation of the Electronic Health Records system to all Staff (including physicians)
Read and Sign book used to help spreadinf of information and to have as future reference
SANE speaker scheduled for upcoming inservice.

MAC 1 QRT 2013
000018

NOTES:

MAC 1 QRT 2013
000019



# MEDICAL AUDIT/COMPREHENSIVE QUALITY IMPROVEMENT COMMITTEE MEETING

## 2nd Quarter 2013
(April, May, June)

Wednesday, September 11, 2013
2:00 PM, EMCF Conference Room

## FOR
East Mississippi Correctional Facility

MAC 2 Qrt 2013
000001

# Table of Contents

Agenda

Previous Meeting Minutes

On-Site Clinical Services Reports

Off-Site Utilization

Department Reports

Special Needs Services

Infection Control / Safety

Environmental Inspection Reports

Continuous Quality Improvement Report

Inmates Grievances Review

In-Services

Policies and Procedures

Strategic Plan Update

Open Discussion / Notes

Adjournment

MAC 2 Qrt 2013
000002

AGENDA

I.   Call to Order

    A.   Acknowledgement of guest

    B.   Approval of previous meeting minutes.

II.   Old Business

III.   New Business
    A.   Healthcare activities
        1 On-Site Health Services Report
        2 Off-Site Utilization
            a. Hospital
            b. Specialist
        3 Department Reports
        4 Special Needs Services
        5 Infection Control/Safety
        6 Environmental Safety/Inspection Reports

    B.   Quality Improvement / Utilization Review

    C.   Inmate Grievances Review

    D.   In-services

    E.   Policies and Procedures

IV.   Strategic Plan Update

V.   Open Discussion

MAC 2 Qrt 2013
000003

## Medical Audit Meeting (MAC) Minutes

Meeting called to order by Dr. Michael Reddix at 9:00 a.m. June 7th, 2013. Attendees were  Dr. Michael Reddix,
Warden Federico Ovalle, Warden Ray Rice, Dr.Ricardo Gillispie,
Evelyn Dunn, NP, Dr. Dennis Huggins, MTC MH Dir.,
Kristen Ashmore, DON, Leah Platt, Admin Assistant
Statistical reports of healthcare activities reports issued to all guests for review and discussion.

| Healthcare Services | Questions and/or concerns | Answers and/or Discussion |
|---|---|---|
| On-Site Clinical Visits<br><br>• Clinical Visits<br>• Segregation Visits<br>• Mental Health referrals<br>• Health Assessments<br>• Annual Physicals | Dr. Reddix stated that at this time the dental and vision visits were still behind. | Ms. Platt indicated that this is primarily Unit 5 and that much progress has been made elsewhere in general population. |
| Off-Site Specialist Visits<br>• General Surgery<br>• ENT<br>• Psychiatry<br>• Radiology<br>• Cardiology<br>• Orthopedics | Leah Platt and HSA Little indicated need for GI specialist to see our inmates as they could still not be scheduled. | Dr. Reddix stated he would contact some new sources and inquire about finding one. (Has since made arrangements with Dr. Smith/Vaniz and Dr. Reeves/Darby) |
| Community Referrals<br>• Outpatient surgeries<br>• Outside mental health referrals | No concerns voiced | |
| Hospital/Emergency Services<br><br><br>• Hospital Admissions<br>• Hospital Days<br>• Average Hospital LOS<br>• ER Visits<br>• Ambulance Transports<br>• Death During the Month | Dr. Reddix stated that more information should be provided for ER visits and Metro Transports such as why they went. | It was stated that this information is available in the off-site log and in the admission log kept in medical. |
| Ancillary Services<br><br>• Numbers of Inmates X-rayed<br>• Number of Lab Studies<br>• Number of positive PPD | The question of annual dental visits was brought up by Dr. Reddix. | It was stated by DON Ashmore that Dr. Rembert had begun the 2-year annual dental visits. |

| Chronic Care Logs | Dr. Reddix noted a decrease in CC visits during this quarter | The previous CC nurse had resigned and has been replaced by Nurse Curry who has identified the inmates who needed to be seen as well as enrolling many that had not previously been enrolled in CC. |
|---|---|---|
| • HTN | | |
| • Diabetes | | |
| • Eiplepsy | | |
| • Asthma | | |
| • TB | | |
| • Cardiac (CHF) | | |
| • Mental Health | | |

Other issues Discussed:
It was determined by Dr. Gloria Perry through discussions with H.S.A. Little that Unit 7 should continue to remain Unit 7 and referred to as a special needs unit as is has been previously.


Dr. Reddix noted that there was need to work on ensuring that the Pain Management clinic was seeing the inmates that needed to be seen through proper scheduling and referral of these inmates.

It was discussed that boxes needed to be placed on each unit to give inmates a centralized place to pick up and obtain inmate requests and sick call requests.

It was stated that Medical Annual physicals should be started by the anniversary date of the previous physical as per MDOC policy. This should be addressed and scheduled by Ms. Parrot who assists Dr. Faulks.

It was stated that there should be no snack bags or extra food ordered that were not medically necessary.

MAC 2 Qrt 2013
000005

# ON-SITE CLINICAL SERVICES

## CLINICAL VISITS

## EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Visits** | | | | | | | | | | | | | | | |
| Physician | 232 | 113 | 151 | 496 | 210 | 190 | 197 | 1093 | | | | 1093 | | | |
| Nurse Practionier | 142 | 149 | 163 | 454 | 197 | 172 | 111 | 934 | | | | 934 | | | |
| Nursing Sick Calls | 184 | 209 | 189 | 582 | 141 | 149 | 121 | 993 | | | | 993 | | | |
| | | | | | | | | | | | | | | | |
| **Segregation Visits** | | | | | | | | | | | | | | | |
| Non-Physician | 770 | 580 | 616 | 1966 | 770 | 580 | 616 | 3932 | | | | 3932 | | | |
| | | | | | | | | | | | | | | | |
| **Mental Health** | | | | | | | | | | | | | | | |
| Physician (Anderson) | 172 | 72 | 70 | 314 | 201 | 101 | 160 | 776 | | | | 776 | | | |
| Physician (Reeves) | 140 | 60 | 65 | 265 | 137 | 145 | 210 | 757 | | | | 757 | | | |
| Therapist (Gillespe) | 162 | 147 | 205 | 514 | 75 | 109 | 73 | 771 | | | | 771 | | | |
| Non-Physician (MH Counselors) | 2692 | 3120 | 5529 | 11341 | 5903 | 5259 | 5501 | 28004 | | | | 28004 | | | |
| | | | | | | | | | | | | | | | |
| Receiving Screens | 17 | 56 | 42 | 115 | 54 | 42 | 39 | 250 | | | | 250 | | | |
| | | | | | | | | | | | | | | | |
| Annual Physicals | 0 | 20 | 310 | 330 | 0 | 0 | 0 | 330 | | | | 330 | | | |
| | | | | | | | | | | | | | | | |
| Dental Visits | 77 | 73 | 73 | 223 | 39 | 69 | 102 | 433 | | | | 433 | | | |

MAC 2 Qrt 2013
000006

| YTD |
|---|
| 1093 |
| 934 |
| 993 |
| 3932 |
| 776 |
| 757 |
| 771 |
| 28004 |
| 250 |
| 330 |
| 433 |

MAC 2 Qrt 2013
000007

# ON-SITE CLINICAL SERVICES

## MEDICAL HOUSING

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmates Admitted to Medical Housing Unit (Sheltered Housing) | 9 | 8 | 8 | 25 | 7 | 5 | 7 | 44 | | | | 44 | | | | 44 |
| Medical Housing Unit Days | 91 | 92 | 68 | 251 | 96 | 59 | 90 | 496 | | | | 496 | | | | 496 |
| Average Medical Housing Length of | 10.1 | 11.5 | 8.5 | 10 | 13.7 | 11.8 | 12.9 | 11.42 | | | | 11.42 | | | | 11.42 |
| Inmates Admitted to Mental Health Unit | 19 | 21 | 13 | 53 | 21 | 17 | 20 | 111 | | | | 111 | | | | 111 |
| Mental Health Days | 190 | 252 | 104 | 546 | 147 | 187 | 180 | 1060 | | | | 1060 | | | | 1060 |
| Average LOS-Mental (days) | 10 | 12 | 8 | 30 | 7 | 11 | 9 | 57 | | | | 57 | | | | 57 |
| Annual Physicals | 0 | 20 | 310 | 330 | 0 | 0 | 0 | 330 | | | | 330 | | | | 330 |
| Dental Visits | 77 | 73 | 73 | 223 | 39 | 39 | 102 | 403 | | | | 403 | | | | 403 |

MAC 2 Qrt 2013
000008

## OFF-SITE UTILIZATION

## HOSPITAL SERVICES

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospital Admissions | 6 | 6 | 4 | 16 | 5 | 3 | 5 | 29 | | | | 29 | | | | 29 |
| Hospital Days | 24 | 17 | 4 | 45 | 9 | 10 | 17 | 81 | | | | 81 | | | | 81 |
| Average Hospital Length of Stay | 4 | 2.8 | 1 | 2.82 | 1.8 | 3.3 | 3.4 | 2.7 | | | | 2.7 | | | | 2.7 |
| General Surgery | 2 | 3 | 5 | 10 | 2 | 0 | 7 | 19 | | | | 19 | | | | 19 |

## HOSPITAL SERVICES

| | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Room Visits | 32 | 20 | 17 | 69 | 12 | 9 | 16 | 106 | | | | 106 | | | | 106 |
| Ambuance Transports | 8 | 10 | 3 | 21 | 6 | 5 | 2 | 34 | | | | 34 | | | | 34 |
| Deaths During the Month | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |

MAC 2 Qrt 2013
000009

## OFF-SITE SPECIALIST VISITS

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardiology | 0 | 3 | 1 | 4 | 5 | 1 | 2 | 12 | | | | 12 | | | | 12 |
| Dialysis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| E.N.T. | 2 | 2 | 3 | 7 | 0 | 0 | 0 | 7 | | | | 7 | | | | 7 |
| Gastroentereology | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | | | | 3 | | | | 3 |
| Neurology | 6 | 4 | 1 | 11 | 1 | 1 | 4 | 17 | | | | 17 | | | | 17 |
| OB-GYN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Off-Site X-Ray | 4 | 3 | 8 | 15 | 5 | 5 | 5 | 30 | | | | 30 | | | | 30 |
| Ophthalmology | 1 | 2 | 4 | 7 | 5 | 7 | 3 | 22 | | | | 22 | | | | 22 |
| Oral Surgery | 1 | 1 | 3 | 5 | 2 | 1 | 0 | 8 | | | | 8 | | | | 8 |
| Orthopedics | 4 | 10 | 10 | 24 | 5 | 6 | 12 | 47 | | | | 47 | | | | 47 |
| Surgery | 5 | 7 | 2 | 14 | 3 | 5 | 5 | 27 | | | | 27 | | | | 27 |
| Podiatry | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 5 | | | | 5 | | | | 5 |
| Psychiatry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Urologist | 4 | 1 | 5 | 10 | 2 | 3 | 3 | 18 | | | | 18 | | | | 18 |

MAC 2 Qrt 2013
000010

# DEPARTMENT REPORTS

## ANCILLARY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Inmates X-Rayed | 66 | 74 | 60 | 200 | 59 | 112 | 112 | 483 | | | | 483 | | | | 483 |
| Inmates For Whom Lab was Ordered | 30 | 52 | 30 | 112 | 172 | 218 | 167 | 669 | | | | 669 | | | | 669 |
| Laboratory Studies (enxludes ppd's) | 41 | 105 | 53 | 199 | 576 | 815 | 837 | 2427 | | | | 2427 | | | | 2427 |
| Positive PPD Reactions | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | | | | 10 | | | | 10 |

## PHARMACY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Daily Census | 1114 | 1124 | 1122 | 1120 | 1122 | 1119 | 1123 | 1121 | | | | 1121 | | | | 1121 |
| Inmates on Prescription Medication | 994 | 1118 | 1008 | 1038 | 1026 | 1027 | 1034 | 1034 | | | | 1034 | | | | 1034 |
| % of Population on Prescription Medication | 89% | 99% | 90% | 93% | 91% | 91% | 92% | 92% | | | | 92% | | | | 92% |
| Inmates on Psychotropic Medications | 773 | 773 | 771 | 773 | 792 | 788 | 790 | 781 | | | | 781 | | | | 781 |
| % of Prescription Medication that is Psychotropic | 78% | 69% | 76% | 74% | 77% | 70% | 70% | 76% | | | | 76% | | | | 76% |

MAC 2 Qrt 2013
000011

## SPECIAL NEEDS SERVICES

## CHRONIC CARE SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Coumadin Therapy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Diabetes | 41 | 35 | 35 | 111 | 34 | 19 | 10 | 174 | | | | 174 | | | | 174 |
| Epilepsy | 18 | 26 | 23 | 67 | 20 | 15 | 7 | 109 | | | | 109 | | | | 109 |
| Flu Vaccination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| GI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Hepatitis (A,B,C) | 0 | 20 | 0 | 20 | 23 | 15 | 7 | 65 | | | | 65 | | | | 65 |
| HIV | 7 | 5 | 7 | 19 | 7 | 2 | 1 | 29 | | | | 29 | | | | 29 |
| Hypertension | 27 | 96 | 74 | 197 | 65 | 95 | 43 | 400 | | | | 400 | | | | 400 |
| Mental Health | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Pregnancy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Suicide Watch | 17 | 19 | 9 | 45 | 16 | 7 | 7 | 75 | | | | 75 | | | | 75 |
| Total Number of Suicide Watch Days | 102 | 152 | 45 | 299 | 128 | 25 | 29 | 481 | | | | 481 | | | | 481 |
| Wound Care | 125 | 63 | 54 | 242 | 66 | 52 | 143 | 503 | | | | 503 | | | | 503 |
| Nail Clinic | 0 | 15 | 36 | 51 | 37 | 48 | 34 | 170 | | | | 170 | | | | 170 |
| Total # Seen in CC for the Month | | | | 1051 | | | | 2006 | | | | 2006 | | | | 2006 |

MAC 2 Qrt 2013
000012

# INFECTION CONTROL

## INFECTIOUS DISEASE REPORT

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TB-Treatmemt Latent | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | | | | 2 | | | | 2 |
| TB Skin Test Positive Results | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Hepatitis (A,B,C) | 37 | 38 | 40 | 115 | 40 | 43 | 50 | 248 | | | | 248 | | | | 248 |
| Gonorrhea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Syphillis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Chlamydia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Herpes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Scabies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| Pediculosis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | | | | 0 |
| MRSA | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | | | | 2 | | | | 2 |
| STAPH | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | | | | 2 | | | | 2 |
| Wound Cultures | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 5 | | | | 5 | | | | 5 |

MAC 2 Qrt 2013
000013

## CONTINUOUS QUALITY IMPROVEMENT PROGRAM (CQI)

| ASPECTS OF | NCCHC STANDARD THRESHOLD PERCENT | MONTH/YEAR OF REVIEW | PERCENT OF COMPLIANCE | AREA OF NON-COMPLIANCE | PLAN OF ACTION |
|---|---|---|---|---|---|
| Control and Inventory of Sharps | 100% | April-June 2013 | 60/60 100% | | |
| Dental Infection Control | 80% | April-June 2013 | 20/24 83% | Uncertain of Spore Checks | Discuss with Dentist when possible |
| Health Assessments (Annual Physicals) | 100% | April-June 2013 | 38/40 95% | TB Skin test not recrded | Complete documentation of Jan TB tests |
| Inmate Health Care in Segregation | 100% | April-June 2013 | | | |
| Logs | 90% | April-June 2013 | | | |
| Medication Administration Record | 100% | April-June 2013 | 214/240 89% | Signatures and Initials Missing | Addressed in Read and Sign and staff meetings  Write-ups if necessary |
| Emergency Response | 100% | April-June 2013 | 120/120 100% | | |
| Radiology Services | 95% | April-June 2013 | 177/180 98% | No documentation of event needing x-ray | None needed |
| Specialty Consults | 80% | April-June 2013 | 148/150 98% | | None needed |
| Telephone Orders | No telephone orders | | | | |
| Transcription of Orders | 90% | April-June 2013 | 65/90 72% | Orders not documented | Orders inadvertently sent to wrong proxy in EMR |

Page 13

MAC 2 Qrt 2013
000014

# INMATE GRIEVANCES

| GRIEVANCE CATEGORY | April 2013 | May 2013 | June 2013 | QUARTER TOTALS | YTD | RESOLUTION CATEGORY |
|---|---|---|---|---|---|---|
| Dissatisfied with Quality of Medical Care | 2 | 5 | 3 | 10 | | |
| Dissatisfied with Quality of Dental Care | 3 | 2 | 2 | 7 | | |
| Dissatisfied with Quality of Mental Health Care | 2 | 1 | 1 | 4 | | |
| Conduct of Healthcare Staff | 0 | 7 | 1 | 8 | | |
| Delay in Health Care Provided | 0 | 1 | 0 | 1 | | |
| Problems with Medications | 3 | 5 | 3 | 11 | | |
| Request to Be Seen | 11 | 7 | 10 | 28 | | |
| Request for Off-Site Speciality Care | 0 | 6 | 2 | 8 | | |
| Other | 5 | 5 | 6 | 16 | | |
| Total | | | | 93 | | |

| RESOLUTION CATEGORIES |
|---|
| A.  Explanation |
| B.  Corrective Action |
| C.  Communication |
| D.  Unresolved |
| F.  Inmate Dropped Grievance |
| G.  Grievance Resolved |

MAC 2 Qrt 2013
000015

## IN-SERVICES

### TOPICS/DATES/SPEAKERS

SANE Nursing Presentation Held May 7th, 2013. Held by Sharlotta Sharp. Topics discussed were the procedure that a PREA case is medically investigated, evidence collection, counceling recommendations, and legal aspects of sexual assault. Anatomy of the sexual assault victim.

Nursing Staff Meeting: June 27th @ 1730. Presented by H.S.A. Little. Topics discussed included: Addressing of legal actions and how to respond or not respond, Recent staffing changes, Proper charting guidelines, and Chain of command reporting of issues and description.

Tuesday June 11th, Mental Health meeting. Held by Evelyn Dunn. Topics included: Phone use, Offendertrack, Sick call procedures, Unit 7 overview, sexual harrasment, dress code, professionalism, Inmate Decompensation, Communication, Media and lawsuits, teamwork.

Tuesday July 30th, Mental Health meeting, Held by Evelyn Dunn, Topics discussed, Unit 7&3, Correspondence from Inmates to MH staff, Policy and procedure topics, Unit 5&6 rounds, Intake screening, Schedule, Integrity, Cooperation.

### MEDICAL WORKSHOPS

None this quarter

MAC 2 Qrt 2013
000016

POLICIES AND PROCEDURES

MAC 2 Qrt 2013
000017

## STRATEGIC PLANS UPDATE

Providing Continuing Education for Nursing Staff
Providing Quality Health Care through the utilization of all applicable ACA and NCCHC Standards
To maintain a good working relationship with Security Staff
Continuing Education and implementation of the Electronic Health Records system to all Staff (including physicians)
Read and Sign book used to help spreadinf of information and to have as future reference

MAC 2 Qrt 2013
000018

NOTES:

MAC 2 Qrt 2013
000019



# MEDICAL AUDIT/COMPREHENSIVE QUALITY IMPROVEMENT COMMITTEE MEETING

## 3rd Quarter 2013
### (July, August, September)

## Wednesday, December 04, 2013
### 2:00 PM, EMCF Conference Room

## FOR
## East Mississippi Correctional Facility

MAC 3 Qrt 2013
000001

# Table of Contents

Agenda

Previous Meeting Minutes

On-Site Clinical Services Reports

Off-Site Utilization

Department Reports

Special Needs Services

Infection Control / Safety

Environmental Inspection Reports

Continuous Quality Improvement Report

Inmates Grievances Review

In-Services

Policies and Procedures

Strategic Plan Update

Open Discussion / Notes

Adjournment

MAC 3 Qrt 2013
000002

AGENDA

I.  Call to Order

    A.  Acknowledgement of guest

    B.  Approval of previous meeting minutes.

II.  Old Business

III.  New Business
    A.  Healthcare activities
        1 On-Site Health Services Report
        2 Off-Site Utilization
            a. Hospital
            b. Specialist
        3 Department Reports
        4 Special Needs Services
        5 Infection Control/Safety
        6 Environmental Safety/Inspection Reports

    B.  Quality Improvement / Utilization Review

    C.  Inmate Grievances Review

    D.  In-services

    E.  Policies and Procedures

IV.  Strategic Plan Update

V.  Open Discussion

MAC 3 Qrt 2013
000003

## Medical Audit Meeting (MAC) Minutes

Meeting called to order by Dr. Michael Reddix at 2:00 p.m. September 11th, 2013. Attendees were  Dr. Michael Reddix, Warden Federico Ovalle, Warden Ray Rice, Health Service Administrator Ollie Little, Evelyn Dunn, NP, Dr. Dennis Huggins, MTC MH Dir., MTC Captain Matthew Naidow, Medical Assistand Patricia Parrott, Kristen Ashmore, DON, Leah Platt, Admin Assistant, George Terry from Health Assurance.
Statistical reports of healthcare activities reports issued to all guests for review and discussion.

| Healthcare Services | Questions and/or concerns | Answers and/or Discussion |
|---|---|---|
| On-Site Clinical Visits<br><br>• Clinical Visits<br>• Segregation Visits<br>• Mental Health referrals<br>• Health Assessments<br>• Annual Physicals | Dr. Reddix stated that at this time the dental and vision visits were still behind. | Ms. Platt indicated that this is primarily Unit 5 and that much progress has been made elsewhere in general population. |
| Off-Site Specialist Visits<br><br>• General Surgery<br>• ENT<br>• Psychiatry<br>• Radiology<br>• Cardiology<br>• Orthopedics | No concerns voiced | |
| Community Referrals<br><br>• Outpatient surgeries<br>• Outside mental health<br>  referrals | No concerns voiced | |
| Hospital/Emergency Services<br><br><br>• Hospital Admissions<br>• Hospital Days<br>• Average Hospital LOS<br>• ER Visits<br>• Ambulance Transports<br>• Death During the Month | Dr. Reddix recommended that we needed more information sent back to the facility when an inmate is sent off site in an emergency. | HSA Little advised that he would contact the ER administrators at Rush and Anderson's ER units and request that this info be sent back on the inmate's return. |
| Ancillary Services<br><br>• Numbers of Inmates X-rayed<br>• Number of Lab Studies<br>• Number of positive PPD | The question of annual dental visits was brought up by Dr. Reddix. | It was stated that Dr. Gambrell had been contracted to assist with the 2 year dental exams. |

MAC 3 Qrt 2013
000004

| Chronic Care Logs | Dr. Reddix asked about frequency of CC visits and if all were being seen. | HSA Little reported that Nurse Curry had identified many who were not CC enrolled and that they were being seen as mandated per policy. |
|---|---|---|
| •     HTN | | |
| •     Diabetes | | |
| •     Eiplepsy | | |
| •     Asthma | | |
| •     TB | | |
| •     Cardiac (CHF) | | |
| •     Mental Health | | |

Other issues Discussed:
The issue of vegetarian diets was brought up by Ms. Parrot. It was determined that any inmate requesting a vegetarian diet would need to be assessed by the physician or FNP and should be tracked montly in Chronic Care.

MHNP Dunn brought up the subject of re-obtaining unit 7 for psych observation as it had previously been used. Dr. Reddix stated that this was currently in discussion with MDOC. Warden Ovalle stated that using it as such may create ACA Conditions of Confinement issues.

It was discussed that boxes needed to be placed on each unit to give inmates a centralized place to pick up and obtain inmate requests and sick call requests. The topic was brought up again.

It was requested by Captain Naidow to reinforce with Medical staff that the Shift Commander be notified of all medical transports so that timely arrangements can be made.

MAC 3 Qrt 2013
000005

# ON-SITE CLINICAL SERVICES

## CLINICAL VISITS

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Visits** | | | | | | | | | | | | | | | |
| Physician | 232 | 113 | 151 | 496 | 210 | 190 | 197 | 1093 | 183 | 172 | 171 | 1619 | | | |
| Nurse Practionier | 142 | 149 | 163 | 454 | 197 | 172 | 111 | 934 | 100 | 102 | 135 | 1271 | | | |
| Nursing Sick Calls | 184 | 209 | 189 | 582 | 141 | 149 | 121 | 993 | 169 | 133 | 118 | 1413 | | | |
| | | | | | | | | | | | | | | | |
| **Segregation Visits** | | | | | | | | | | | | | | | |
| Non-Physician | 124 | 112 | 124 | 360 | 120 | 124 | 120 | 724 | 124 | 124 | 120 | 1092 | | | |
| | | | | | | | | | | | | | | | |
| **Mental Health** | | | | | | | | | | | | | | | |
| Physician (Anderson) | 172 | 72 | 70 | 314 | 201 | 101 | 160 | 776 | 96 | 80 | 70 | 1022 | | | |
| Physician (Reeves) | 140 | 60 | 65 | 265 | 137 | 145 | 210 | 757 | 120 | 140 | 120 | 1137 | | | |
| Therapist (Gillespe) | 162 | 147 | 205 | 514 | 75 | 109 | 73 | 771 | 125 | 137 | 100 | 1133 | | | |
| Non-Physician (MH Counselors) | 2692 | 3120 | 5529 | 11341 | 5903 | 5259 | 5501 | 28004 | 5675 | 5886 | 5972 | 45537 | | | |
| | | | | | | | | | | | | | | | |
| Receiving Screens | 17 | 56 | 42 | 115 | 54 | 42 | 39 | 250 | 99 | 91 | 72 | 512 | | | |
| | | | | | | | | | | | | | | | |
| Annual Physicals | 0 | 20 | 310 | 330 | 0 | 0 | 0 | 330 | 12 | 8 | 16 | 366 | | | |
| | | | | | | | | | | | | | | | |
| Dental Visits | 77 | 73 | 73 | 223 | 39 | 69 | 102 | 433 | 84 | 208 | 230 | 955 | | | |

MAC 3 Qrt 2013
000006

| YTD |
|---|
| 1619 |
| 1271 |
| 1413 |
| |
| 1092 |
| |
| 1022 |
| 1137 |
| 1133 |
| 45537 |
| |
| 512 |
| |
| 366 |
| |
| 955 |

MAC 3 Qrt 2013
000007

## ON-SITE CLINICAL SERVICES

## MEDICAL HOUSING

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmates Admitted to Medical Housing Unit (Sheltered Housing) | 9 | 8 | 8 | 25 | 7 | 5 | 7 | 44 | 11 | 10 | 8 | 73 | | | | 73 |
| Medical Housing Unit Days | 91 | 92 | 68 | 251 | 96 | 59 | 90 | 496 | 80 | 107 | 119 | 802 | | | | 802 |
| Average Medical Housing Length of | 10.1 | 11.5 | 8.5 | 10 | 13.7 | 11.8 | 12.9 | 11.27 | 7.27 | 10.7 | 14.88 | 10.98 | | | | 10.98 |
| Inmates Admitted to Mental Health Unit | 19 | 21 | 13 | 53 | 21 | 17 | 20 | 111 | 23 | 24 | 10 | 168 | | | | 168 |
| Mental Health Days | 190 | 252 | 104 | 546 | 147 | 187 | 180 | 1060 | 175 | 193 | 211 | 1639 | | | | 1639 |
| Average LOS-Mental (days) | 10 | 12 | 8 | 10.3 | 7 | 11 | 9 | 9.6 | 7.6 | 8.1 | 21.1 | 9.8 | | | | 9.8 |
| Annual Physicals | 0 | 20 | 310 | 330 | 0 | 0 | 0 | 330 | 12 | 8 | 16 | 366 | | | | 366 |
| Dental Visits | 77 | 73 | 73 | 223 | 39 | 39 | 102 | 403 | 84 | 208 | 230 | 925 | | | | 925 |

MAC 3 Qrt 2013
000008

OFF-SITE UTILIZATION

HOSPITAL SERVICES

EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospital Admissions | 6 | 6 | 4 | 16 | 5 | 3 | 5 | 29 | 4 | 8 | 5 | 46 | | | | 46 |
| Hospital Days | 24 | 17 | 4 | 45 | 9 | 10 | 17 | 81 | 44 | 32 | 18 | 175 | | | | 175 |
| Average Hospital Length of Stay | 4 | 2.8 | 1 | 2.82 | 1.8 | 3.3 | 3.4 | 2.7 | 11 | 4 | 3.6 | 3.8 | | | | 3.8 |
| General Surgery | 2 | 3 | 5 | 10 | 2 | 0 | 7 | 19 | 1 | 0 | 2 | 22 | | | | 22 |

HOSPITAL SERVICES

| | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Room Visits | 32 | 20 | 17 | 69 | 12 | 9 | 16 | 106 | 16 | 15 | 22 | 159 | | | | 159 |
| Ambuance Transports | 8 | 10 | 3 | 21 | 6 | 5 | 2 | 34 | 4 | 5 | 1 | 44 | | | | 44 |
| Deaths During the Month | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |

MAC 3 Qrt 2013
000009

## OFF-SITE SPECIALIST VISITS

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardiology | 0 | 3 | 1 | 4 | 5 | 1 | 2 | 12 | 1 | 1 | 2 | 16 | | | | 16 |
| Dialysis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| E.N.T. | 2 | 2 | 3 | 7 | 0 | 0 | 0 | 7 | 3 | 1 | 4 | 15 | | | | 15 |
| Gastroentereology | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 7 | | | | 7 |
| Neurology | 6 | 4 | 1 | 11 | 1 | 1 | 4 | 17 | 3 | 2 | 1 | 23 | | | | 23 |
| OB-GYN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| Off-Site X-Ray | 4 | 3 | 8 | 15 | 5 | 5 | 5 | 30 | 4 | 4 | 5 | 43 | | | | 43 |
| Ophthalmology | 1 | 2 | 4 | 7 | 5 | 7 | 3 | 22 | 4 | 2 | 2 | 30 | | | | 30 |
| Oral Surgery | 1 | 1 | 3 | 5 | 2 | 1 | 0 | 8 | 0 | 1 | 3 | 12 | | | | 12 |
| Orthopedics | 4 | 10 | 10 | 24 | 5 | 6 | 12 | 47 | 8 | 7 | 8 | 70 | | | | 70 |
| Surgery | 5 | 7 | 2 | 14 | 3 | 5 | 5 | 27 | 3 | 1 | 2 | 33 | | | | 33 |
| Podiatry | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | | | | 5 |
| Psychiatry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| Urologist | 4 | 1 | 5 | 10 | 2 | 3 | 3 | 18 | 6 | 7 | 8 | 39 | | | | 39 |

MAC 3 Qrt 2013
000010

# DEPARTMENT REPORTS

## ANCILLARY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Inmates X-Rayed | 66 | 74 | 60 | 200 | 59 | 112 | 112 | 483 | 91 | 54 | 72 | 700 | | | | 700 |
| Inmates For Whom Lab was Ordered | 30 | 52 | 30 | 112 | 172 | 218 | 167 | 669 | 195 | 131 | 242 | 1237 | | | | 1237 |
| Laboratory Studies (enxludes ppd's) | 41 | 105 | 53 | 199 | 576 | 815 | 837 | 2427 | 766 | 610 | 621 | 4424 | | | | 4424 |
| Positive PPD Reactions | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | | | | 10 |

## PHARMACY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Daily Census | 1114 | 1124 | 1122 | 1120 | 1122 | 1119 | 1123 | 1121 | 1191 | 1192 | 1198 | 1145 | | | | 1145 |
| Inmates on Prescription Medication | 994 | 1118 | 1008 | 1038 | 1026 | 1027 | 1034 | 1034 | 1088 | 1090 | 1077 | 1051 | | | | 1051 |
| % of Population on Prescription Medication | 89% | 99% | 90% | 93% | 91% | 91% | 92% | 92% | 91% | 91% | 89% | 92% | | | | 92% |
| Inmates on Psychotropic Medications | 773 | 773 | 771 | 773 | 792 | 788 | 790 | 781 | 826 | 814 | 822 | 794 | | | | 794 |
| % of Population on Psychotropic Medication | 69% | 69% | 69% | 69% | 71% | 70% | 70% | 70% | 69% | 68% | 69% | 69% | | | | 76% |

MAC 3 Qrt 2013
000011



# MEDICAL AUDIT/COMPREHENSIVE QUALITY IMPROVEMENT COMMITTEE MEETING

## 4th Quarter 2013
## (October, November, December)

## TBA
## TBA, EMCF Conference Room

## FOR
## East Mississippi Correctional Facility

MAC 4 Qrt 2013
000001

# Table of Contents

Agenda

Previous Meeting Minutes

On-Site Clinical Services Reports

Off-Site Utilization

Department Reports

Special Needs Services

Infection Control / Safety

Environmental Inspection Reports

Continuous Quality Improvement Report

Inmates Grievances Review

In-Services

Policies and Procedures

Strategic Plan Update

Open Discussion / Notes

Adjournment

MAC 4 Qrt 2013
000002

## AGENDA

I.   Call to Order

   A.  Acknowledgement of guest

   B.  Approval of previous meeting minutes.

II.   Old Business

III.   New Business
   A.  Healthcare activities
               1 On-Site Health Services Report
               2 Off-Site Utilization
                       a. Hospital
                       b. Specialist
               3 Department Reports
               4 Special Needs Services
               5 Infection Control/Safety
               6 Environmental Safety/Inspection Reports

   B.  Quality Improvement / Utilization Review

   C.   Inmate Grievances Review

   D.  In-services

   E.   Policies and Procedures

IV.   Strategic Plan Update

V.   Open Discussion

MAC 4 Qrt 2013
000003

## Medical Audit Meeting (MAC) Minutes

Meeting called to order by Dr. Michael Reddix at 2:00 p.m. December 4th, 2013. Attendees were Dr. Michael Reddix, Warden Ray Rice, H.S.A. Ollie Little, Myra Sanderson of I.H.S., Derrick Edwards, MD, Kari Evans of I.H.S., Evelyn Dunn, NP, Dr. Dennis Huggins, MTC MH Dir., MTC Captain Matthew Naidow, Medical Assistand Patricia Parrott, Kristen Ashmore, DON, Leah Platt, Admin Assistant, George Terry from Health Assurance, Ricardo Gillispie, PhD Ashley Ingram of I.H.S.,H.S.A Kathy Hogue of Walnut Grove.

Statistical reports of healthcare activities reports issued to all guests for review and discussion.

| Healthcare Services | Questions and/or concerns | Answers and/or Discussion |
|---|---|---|
| On-Site Clinical Visits<br><br>• Clinical Visits<br>• Segregation Visits<br>• Mental Health referrals<br>• Health Assessments<br>• Annual Physicals | Dr. Reddix asked about the Unit 5 dental visit waiting list. | Ms. Platt noted that the numbers had improved due to increased escorts from HU 5&6, but that they were still our largest number waiting. |
| Off-Site Specialist Visits<br><br>• General Surgery<br>• ENT<br>• Psychiatry<br>• Radiology<br>• Cardiology<br>• Orthopedics | No concerns voiced | |
| Community Referrals<br><br>• Outpatient surgeries<br>• Outside mental health referrals | No concerns voiced | |
| Hospital/Emergency Services<br><br>• Hospital Admissions<br>• Hospital Days<br>• Average Hospital LOS<br>• ER Visits<br>• Ambulance Transports<br>• Death During the Month | Dr. Reddix followed up by asking if there was improvement of information being sent back with inmates from ER visits and consults. | HSA Little advised that the flow of information had improved and that we had seen less resistance from hospital medical records in obtaining info needed. |
| Ancillary Services<br><br>• Numbers of Inmates X-rayed<br>• Number of Lab Studies<br>• Number of positive PPD | Dr. Reddix asked about dental annuals and the status of those. | HSA Little and Ms. Platt advised that Dr. Gambrell had made great progress in getting the dental annuals done and that there were fewer than 200 to go to have all done. |

MAC 4 Qrt 2013

000004

| Chronic Care Logs | Dr. Reddix asked about frequency of CC visits and if all were being seen. | HSA Little reported that all were to be seen monthly by either the nurse or the NP. Training was being done to help insure this was done. |
|---|---|---|
| • HTN | | |
| • Diabetes | | |
| • Eiplepsy | | |
| • Asthma | | |
| • TB | | |
| • Cardiac (CHF) | | |
| • Mental Health | | |

Other issues Discussed:
The issue of vegetarian diets was brought up by Ms. Parrot. It was determined that any inmate requesting a vegetarian diet would need to be assessed by the physician or FNP and should be tracked montly in Chronic Care.

MHNP Dunn brought up the subject of re-obtaining unit 7 for psych observation as it had previously been used. Dr. Reddix stated that this was currently in discussion with MDOC. Warden Ovalle stated that using it as such may create ACA Conditions of Confinement issues.

It was discussed that boxes needed to be placed on each unit to give inmates a centralized place to pick up and obtain inmate requests and sick call requests. The topic was brought up again.

It was requested by Captain Naidow to reinforce with Medical staff that the Shift Commander be notified of all medical transports so that timely arrangements can be made.

MAC 4 Qrt 2013
000005

# ON-SITE CLINICAL SERVICES

## CLINICAL VISITS

## EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Clinical Visits** | | | | | | | | | | | | | | | | |
| Physician | 232 | 113 | 151 | 496 | 210 | 190 | 197 | 1093 | 183 | 172 | 171 | 1619 | 186 | 191 | 107 | 2103 |
| Nurse Practionier | 142 | 149 | 163 | 454 | 197 | 172 | 111 | 934 | 100 | 102 | 135 | 1271 | 119 | 171 | 125 | 1686 |
| Nursing Sick Calls | 184 | 209 | 189 | 582 | 141 | 149 | 121 | 993 | 169 | 133 | 118 | 1413 | 126 | 228 | 301 | 1413 |
| **Segregation Visits** | | | | | | | | | | | | | | | | |
| Non-Physician | 124 | 112 | 124 | 360 | 120 | 124 | 120 | 724 | 124 | 124 | 120 | 1092 | 120 | 120 | 124 | 1456 |
| | | | | | | | | | | | | | | | | |
| **Mental Health** | | | | | | | | | | | | | | | | |
| Physician (Anderson) | 172 | 72 | 70 | 314 | 201 | 101 | 160 | 776 | 96 | 80 | 70 | 1022 | 86 | 72 | 20 | 1200 |
| Physician (Reeves) | 140 | 60 | 65 | 265 | 137 | 145 | 210 | 757 | 120 | 140 | 120 | 1137 | 75 | 90 | 90 | 1392 |
| Therapist (Gillespe) | 162 | 147 | 205 | 514 | 75 | 109 | 73 | 771 | 125 | 137 | 100 | 1133 | 172 | 126 | 117 | 1548 |
| Non-Physician (MH Counselors) | 2692 | 3120 | 5529 | 11341 | 5903 | 5259 | 5501 | 28004 | 5675 | 5886 | 5972 | 45537 | 5730 | 4746 | 7336 | 63349 |
| MH Nurse Prac (Dunn) | | | | | | | | | | 379 | 330 | 709 | 467 | 290 | 376 | 1842 |
| | | | | | | | | | | | | | | | | |
| Receiving Screens | 17 | 56 | 42 | 115 | 54 | 42 | 39 | 250 | 99 | 91 | 72 | 512 | 42 | 61 | 79 | 694 |
| Annual Physicals | 0 | 20 | 310 | 330 | 0 | 0 | 0 | 330 | 12 | 8 | 16 | 366 | 11 | 27 | 35 | 439 |
| Dental Visits | 77 | 73 | 73 | 223 | 39 | 69 | 102 | 433 | 84 | 208 | 230 | 955 | 155 | 200 | 220 | 1530 |

MAC 4 Qrt 2013

## ON-SITE CLINICAL SERVICES

## MEDICAL HOUSING

## EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmates Admitted to Medical Housing Unit (Sheltered Housing) | 9 | 8 | 8 | 25 | 7 | 5 | 7 | 44 | 11 | 10 | 8 | 73 | 7 | 9 | 8 | 97 |
| Medical Housing Unit Days | 91 | 92 | 68 | 251 | 96 | 59 | 90 | 496 | 80 | 107 | 119 | 802 | 116 | 67 | 52 | 1037 |
| Average Medical Housing Length of | 10.1 | 11.5 | 8.5 | 10 | 13.7 | 11.8 | 12.9 | 11.27 | 7.27 | 10.7 | 14.88 | 10.98 | 16.57 | 7.4 | 6.5 | 41.45 |
| Inmates Admitted to Mental Health Unit | 19 | 21 | 13 | 53 | 21 | 17 | 20 | 111 | 23 | 24 | 10 | 168 | 24 | 28 | 25 | 245 |
| Mental Health Days | 190 | 252 | 104 | 546 | 147 | 187 | 180 | 1060 | 175 | 193 | 211 | 1639 | 198 | 242 | 163 | 2242 |
| Average LOS-Mental (days) | 10 | 12 | 8 | 10.3 | 7 | 11 | 9 | 9.6 | 7.6 | 8.1 | 21.1 | 9.8 | 8.25 | 8.6 | 6.5 | 33.15 |
| Annual Physicals | 0 | 20 | 310 | 330 | 0 | 0 | 0 | 330 | 12 | 8 | 16 | 366 | 11 | 27 | 35 | 439 |
| Dental Visits | 77 | 73 | 73 | 223 | 39 | 39 | 102 | 403 | 84 | 208 | 230 | 925 | 155 | 200 | 220 | 1500 |

## OFF-SITE UTILIZATION

## HOSPITAL SERVICES

### EAST MISSISSIPPI CORRECTIONAL FACILITY

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hospital Admissions | 6 | 6 | 4 | 16 | 5 | 3 | 5 | 29 | 4 | 8 | 5 | 46 | 4 | 0 | 5 | 55 |
| Hospital Days | 24 | 17 | 4 | 45 | 9 | 10 | 17 | 81 | 44 | 32 | 18 | 175 | 33 | 0 | 26 | 234 |
| Average Hospital Length of Stay | 4 | 2.8 | 1 | 2.82 | 1.8 | 3.3 | 3.4 | 2.7 | 11 | 4 | 3.6 | 3.8 | | | | 3.8 |
| General Surgery | 2 | 3 | 5 | 10 | 2 | 0 | 7 | 19 | 1 | 0 | 2 | 22 | 1 | 5 | 2 | 30 |

### HOSPITAL SERVICES

| | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emergency Room Visits | 32 | 20 | 17 | 69 | 12 | 9 | 16 | 106 | 16 | 15 | 22 | 159 | 10 | 14 | 12 | 195 |
| Ambuance Transports | 8 | 10 | 3 | 21 | 6 | 5 | 2 | 34 | 4 | 5 | 1 | 44 | 2 | 1 | 8 | 55 |
| Deaths During the Month | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

MAC 4 Qrt 2013
000008

## OFF-SITE SPECIALIST VISITS

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardiology | 0 | 3 | 1 | 4 | 5 | 1 | 2 | 12 | 1 | 1 | 2 | 16 | 1 | 0 | 0 | 17 |
| Dialysis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E.N.T. | 2 | 2 | 3 | 7 | 0 | 0 | 0 | 7 | 3 | 1 | 4 | 15 | 2 | 2 | 2 | 21 |
| Gastroentereology | 0 | 1 | 1 | 2 | 0 | 0 | 1 | 3 | 3 | 0 | 1 | 7 | 0 | 0 | 1 | 8 |
| Neurology | 6 | 4 | 1 | 11 | 1 | 1 | 4 | 17 | 3 | 2 | 1 | 23 | 0 | 0 | 0 | 23 |
| OB-GYN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Off-Site X-Ray | 4 | 3 | 8 | 15 | 5 | 5 | 5 | 30 | 4 | 4 | 5 | 43 | 9 | 1 | 6 | 59 |
| Ophthalmology | 1 | 2 | 4 | 7 | 5 | 7 | 3 | 22 | 4 | 2 | 2 | 30 | 13 | 5 | 8 | 56 |
| Oral Surgery | 1 | 1 | 3 | 5 | 2 | 1 | 0 | 8 | 0 | 1 | 3 | 12 | 0 | 0 | 0 | 12 |
| Orthopedics | 4 | 10 | 10 | 24 | 5 | 6 | 12 | 47 | 8 | 7 | 8 | 70 | 12 | 7 | 6 | 95 |
| Surgery | 5 | 7 | 2 | 14 | 3 | 5 | 5 | 27 | 3 | 1 | 2 | 33 | 1 | 5 | 2 | 41 |
| Podiatry | 1 | 0 | 2 | 3 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 2 | 2 | 9 |
| Psychiatry | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Urologist | 4 | 1 | 5 | 10 | 2 | 3 | 3 | 18 | 6 | 7 | 8 | 39 | 8 | 3 | 3 | 53 |

MAC 4 Qrt 2013
000009

# DEPARTMENT REPORTS

## ANCILLARY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Inmates X-Rayed | 66 | 74 | 60 | 200 | 59 | 112 | 112 | 483 | 91 | 54 | 72 | 700 | 59 | 103 | 82 | 944 |
| Inmates For Whom Lab was Ordered | 30 | 52 | 30 | 112 | 172 | 218 | 167 | 669 | 195 | 131 | 242 | 1237 | 209 | 197 | 198 | 1841 |
| Laboratory Studies (enxludes ppd's) | 41 | 105 | 53 | 199 | 576 | 815 | 837 | 2427 | 766 | 610 | 621 | 4424 | 642 | 615 | 588 | 6269 |
| Positive PPD Reactions | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 10 |

## PHARMACY SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Daily Census | 1114 | 1124 | 1122 | 1120 | 1122 | 1119 | 1123 | 1121 | 1191 | 1192 | 1198 | 1145 | 1199 | 1199 | 1197 | 4740 |
| Inmates on Prescription Medication | 994 | 1118 | 1008 | 1038 | 1026 | 1027 | 1034 | 1034 | 1088 | 1090 | 1077 | 1051 | 1098 | 1192 | 1075 | 4416 |
| % of Population on Prescription Medication | 89% | 99% | 90% | 93% | 91% | 91% | 92% | 92% | 91% | 91% | 89% | 92% | 92% | 99% | 89% | 93% |
| Inmates on Psychotropic Medications | 773 | 773 | 771 | 773 | 792 | 788 | 790 | 781 | 826 | 814 | 822 | 794 | 829 | 893 | 829 | 3345 |
| % of Population on Psychotropic Medication | 69% | 69% | 69% | 69% | 71% | 70% | 70% | 70% | 69% | 68% | 69% | 69% | 69% | 74% | 69% | 76% |

Page 10

# SPECIAL NEEDS SERVICES

## CHRONIC CARE SERVICES

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coumadin Therapy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diabetes | 41 | 35 | 35 | 111 | 34 | 19 | 10 | 174 | 32 | 42 | 61 | 309 | 23 | 48 | 12 | 392 |
| Epilepsy | 18 | 26 | 23 | 67 | 20 | 15 | 7 | 109 | 11 | 22 | 19 | 161 | 41 | 36 | 14 | 252 |
| Flu Vaccination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Hepatitis (A,B,C) | 0 | 20 | 0 | 20 | 23 | 15 | 7 | 65 | 14 | 8 | 14 | 101 | | | 15 | 116 |
| HIV | 7 | 5 | 7 | 19 | 7 | 2 | 1 | 29 | 3 | 4 | 6 | 42 | 7 | 8 | 1 | 58 |
| Hypertension | 27 | 96 | 74 | 197 | 65 | 95 | 43 | 400 | 51 | 41 | 55 | 547 | 126 | 131 | 53 | 857 |
| Mental Health | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asthma | 12 | 37 | 31 | 80 | 29 | 0 | 15 | 124 | 24 | 21 | 20 | 189 | 54 | 32 | 16 | 291 |
| Suicide Watch | 17 | 19 | 9 | 45 | 16 | 7 | 7 | 75 | 7 | 7 | 5 | 94 | 12 | 11 | 14 | 131 |
| Total Number of Suicide Watch Days | 102 | 152 | 45 | 299 | 128 | 25 | 29 | 481 | 26 | 25 | 16 | 548 | | | | 548 |
| Wound Care | 125 | 63 | 54 | 242 | 66 | 52 | 143 | 503 | 165 | 94 | 82 | 844 | 162 | 185 | 142 | 1333 |
| Nail Clinic | 0 | 15 | 36 | 51 | 37 | 48 | 34 | 170 | 58 | 28 | 36 | 292 | | | | 292 |
| Total # Seen in CC for the Month | 349 | 468 | 314 | 1131 | 425 | 278 | 296 | 2130 | 391 | 292 | 314 | 3127 | | | | 4272 |

MAC 4 Qrt 2013
000011

# INFECTION CONTROL

# INFECTIOUS DISEASE REPORT

| 2013 | JAN | FEB | MAR | YTD | APR | MAY | JUN | YTD | JUL | AUG | SEP | YTD | OCT | NOV | DEC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TB-Treatmemt Latent | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| TB Skin Test Positive Results | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hepatitis (A,B,C) | 37 | 38 | 40 | 115 | 40 | 43 | 50 | 248 | 55 | 54 | 64 | 421 | 69 | 67 | 68 | 625 |
| Gonorrhea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Syphillis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chlamydia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Herpes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scabies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Pediculosis | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MRSA | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 5 | 1 | 1 | 1 | 8 |
| STAPH | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 5 | 3 | 1 | 1 | 10 |
| Wound Cultures | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 5 | 0 | 0 | 5 | 10 | 3 | 1 | 1 | 15 |

MAC 4 Qrt 2013

000012

## CONTINUOUS QUALITY IMPROVEMENT PROGRAM (CQI)

| ASPECTS OF | NCCHC STANDARD THRESHOLD PERCENT | MONTH/YEAR OF REVIEW | PERCENT OF COMPLIANCE | AREA OF NON-COMPLIANCE | PLAN OF ACTION |
|---|---|---|---|---|---|
| Control and Inventory of Sharps | 100% | Oct - Dec 2013 | 59/60 98% | Compliant | None Needed |
| Dental Infection Control | 80% | Oct - Dec 2013 | 24/24 100% | Compliant | None Needed |
| Health Assessments (Annual Physicals) | 100% | Oct - Dec 2013 | 112/120 93% | TB Skin test not recrded | Complete documentation of Jan TB tests |
| Inmate Health Care in Segregation | 100% | Oct - Dec 2013 | Unavailable | Seg logs not available | Communicate with Security to obtain logs |
| Logs | 90% | Oct - Dec 2013 | Incomplete | | Establish missing logs Q1 2014. |
| Medication Administration Record | 100% | Oct - Dec 2013 | 214/240 89% | Signatures and Initials Missing | Addressed in Read and Sign and staff meetings Write-ups if necessary |
| Emergency Response | 100% | Oct - Dec 2013 | 120/120 100% | Compliant | None needed |
| Radiology Services | 95% | Oct - Dec 2013 | 177/180 98% | Compliant | None needed |
| Specialty Consults | 80% | Oct - Dec 2013 | 150/150 100% | Compliant | None needed |
| Telephone Orders | No telephone orders | | | | |
| Transcription of Orders | 90% | Oct - Dec 2013 | 75/90 83% | Missing Signature in EMR | Educate to sign before removing from proxy |

MAC 4 Qrt 2013
000013

# INMATE GRIEVANCES

| GRIEVANCE CATEGORY | April 2013 | May 2013 | June 2013 | QUARTER TOTALS | YTD | RESOLUTION CATEGORY |
|---|---|---|---|---|---|---|
| Dissatisfied with Quality of Medical Care | 7 | 5 | 2 | 14 | 33 | |
| Dissatisfied with Quality of Dental Care | 2 | 4 | 1 | 7 | 17 | |
| Dissatisfied with Quality of Mental Health Care | 0 | 1 | 0 | 1 | 5 | |
| Conduct of Healthcare Staff | 4 | 0 | 2 | 8 | 24 | |
| Delay in Health Care Provided | 1 | 0 | 3 | 4 | 13 | |
| Problems with Medications | 8 | 4 | 6 | 18 | 52 | |
| Request to Be Seen | 10 | 7 | 17 | 34 | 80 | |
| Request for Off-Site Speciality Care | 1 | 0 | 4 | 5 | 14 | |
| Other | 5 | 8 | 10 | 23 | 50 | |
| Total | | | | 120 | | |

| RESOLUTION CATEGORIES |
|---|
| A. Explanation |
| B. Corrective Action |
| C. Communication |
| D. Unresolved |
| F. Inmate Dropped Grievance |
| G. Grievance Resolved |

MAC 4 Qrt 2013
000014

## IN-SERVICES

### TOPICS/DATES/SPEAKERS

Tuesday July 30th, Mental Health meeting, Held by Evelyn Dunn, Topics discussed, Unit 7&3, Correspondence from Inmates to MH staff, Policy and procedure topics, Unit 5&6 rounds, Intake screening, Schedule, Integrity, Cooperation.


September 10th, Nursing staff meeting. Topics covered included Medication administration, MAR documentation, Teamwork, Attendance, and CQI performance. The meeting was held by DON Kristen Ashmore and HSA Little.

September 11th, Nursing staff meeting. Topics covered included Medication administration, MAR documentation, Teamwork, Attendance, and CQI performance. The meeting was held by DON Kristen Ashmore and HSA Little. Split meeting to increase attendance.



### MEDICAL WORKSHOPS
None this quarter

MAC 4 Qrt 2013

000015

# STRATEGIC PLANS UPDATE

Providing Continuing Education for Nursing Staff
Providing Quality Health Care through the utilization of all applicable ACA and NCCHC Standards
To maintain a good working relationship with Security Staff
Continuing Education and implementation of the Electronic Health Records system to all Staff (including physicians)
Read and Sign book used to help spreading of information and to have as future reference

MAC 4 Qrt 2013
000016