# Exhibit 65

## On-Site Contract Monitoring Worksheet

**Faculty name  EMCF  Month/Year  Sept. 2014**

**Contract Monitor  Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | C | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | UOF occurred with offenders but not documented in OT | 08/29//2014 |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

MDOC-CON-0000749

MDOC-CON-00000794

## On-Site Contract Monitoring Worksheet

**Faculty Name** EMCF    **Month/Year** October 2014    **Contract Monitor** Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | C | offenders are not issued tools | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 11/1/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 11/17/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | | 17-Nov |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | | | |
| 156 | E. | Staff representation available. | | NC | | |
| 157 | 22 | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

7

## On-Site Contract Monitoring Worksheet

**Faculty Name/ EMCF    Month/Year  November 2014**          **Contract Monitor   Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | There are 5 pages of pending RVR's beginning in the month of Sept-Dec.2014. A lot of them are considered stacking. | 15-Dec |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | | | |
| 156 | E. | Staff representation available. | | NC | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |

MDOC-CON-00000861

7

## On-Site Contract Monitoring Worksheet

Faculty Name/EMCF    Month/Year   Dec. 2014                                        Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 1/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 1/15/2015 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | NC | | 15-Jan |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | RVR's are pending weeks/months | 15-Jan |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | | | |
| 156 | E. | Staff representation available. | | NC | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

MDOC-CON-00000940

8

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

**Facility/EMCF Month/Year  January 2015**                    **Contract Monitor  Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| | | Administration & Management | | | | |
| 5 | 1 | Staffing Pattern | | | | |
| 6 | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | Personnell is considering hiring more staff for coverage. | |
| 7 | B. | Essential posts and positions are filled with qualified personnel. | | NC | Staff is in the picket on one/controls do not work | |
| 8 | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| 9 | D. | Personnel vacancies filled within 30 days | | C | | |
| 10 | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| 11 | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | | |
| 12 | G. | Orientation and training program of employees per ACA | | C | I have not been advised they were completed | 2/15/2015 |
| 13 | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| 14 | 2 | Staff Training | | | | |
| 15 | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | There are still problems with staff conduct proper counts. And security checks. | asap |
| 16 | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| 17 | 3 | Quality Control | | | | |
| 18 | A. | Contract Facility QCP in place. | | | | |
| 19 | B. | Contract Facility reports shared with CM. | | NA | | |
| 20 | C. | Subcontractor QCPs in place. | | NA | | |
| 21 | D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| 22 | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| 23 | 4 | Staff-Offender Communication | | | | |
| 24 | A. | Housing unit rounds conducted frequently by housing unit security staff. | | NC | serious problem | asap |
| 25 | B. | Housing unit rounds conducted daily by Unit Management staff. | | C | I have observed unit managers making rounds | asap |
| 26 | C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | asap |

DEF-212987

1

## On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  January 2015                    Contract Monitor  Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21. | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | But has improved | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | NC | | asap |
| 156 | E. | Staff representation available. | | NC | | |
| 157 | 22. | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-212993

7

**DEF-213003**

## Mississippi Department of Corrections

1

2  On-Site Contract Monitoring Worksheet

Faculty Name/ EMCF  Month/Year  February 2015                     Contract Monitor   Vernell Thomas

| # | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 4 | | Administration & Management | | | | |
| 5 | 1 | Staffing Pattern | | | | |
| 6 | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | saffing is short most evening/nights on 2 staff on units 1-4. | |
| 7 | B. | Essential posts and positions are filled with qualified personnel. | | NC | Staff is in the picket on one/controls do not work | |
| 8 | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| 9 | D. | Personnel vacancies filled within 30 days | | C | | |
| 10 | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| 11 | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not seen any documentation that they are done. | |
| 12 | G. | Orientation and training program of employees per ACA | | C | | |
| 13 | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| 14 | 2 | Staff Training | | | | |
| 15 | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | There are still problems with staff conduct proper counts. And security checks. | 15-Jan |
| 16 | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| 17 | 3 | Quality Control | | | | |
| 18 | A. | Contract Facility QCP in place. | | | | |
| 19 | B. | Contract Facility reports shared with CM. | | NA | | |
| 20 | C. | Subcontractor QCPs in place. | | NA | | |
| 21 | D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| 22 | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| 23 | 4 | Staff-Offender Communication | | | | |
| 24 | A. | Housing unit rounds conducted frequently by housing unit security staff. | | NC | serious problem | 1/15/2015 |
| 25 | B. | Housing unit rounds conducted daily by Unit Management staff. | | NC | | |
| 26 | C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | |

1

## On-Site Contract Monitoring Worksheet

Faculty Name/ EMCF   Month/Year   February 2015

Contract Monitor   Vernell Thomas

| CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| **19. Tool Control** | | | | |
| A. Tool inventories conducted as specified. | | C | | |
| B. Tools marked and readily identifiable. | | C | | |
| C. Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| D. Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| E. There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| F. Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| G. Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| **20. Use of Physical Force and Restraints** | | | | |
| A. Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| B. All use of force incidents documented and reviewed. | | NC | | |
| C. Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| D. Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| E. Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| F. Offender is seen by medical immediately after incident. | | NC | | 3/1/2015 |
| G. Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 1/15/2015 |
| H. Staff trained in use of force techniques. | | C | | |
| I. Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| J. Medical staff consulted prior to calculated use of force situations. | | C | | |
| **21. Disciplinary System** | | | | |
| A. Rules of conduct/sanctions provided in writing. | | C | | |
| B. Investigation of rule violations is conducted as per MDOC SOP. | | NC | | 15-Jan |
| C. Disciplinary hearings held within 7 days unless there is written justification. | | NC | RVR's are pending weeks/months | 15-Jan |
| D. Disciplinary sanctions are in accordance with standards. | | NC | | |
| E. Staff representation available. | | NC | | |
| **22. Law Libraries and Legal Material** | | | | |
| A. Adequate equipment is available for offenders. | | C | | |
| B. Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213010

8

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

Contract Monitor   Vernell Thomas

Faciulty/EMCF   Month/Year March 2015

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 3 | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
| 4 | | **Administration & Management** | | | | |
| 5 | 1 | **Staffing Pattern** | | | Personnell is considering hiring more staff for coverage. | |
| 6 | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | | |
| 7 | B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| 8 | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| 9 | D. | Personnel vacancies filled within 30 days | | C | | |
| 10 | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| 11 | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not been advised they were completed | 2/15/2015 |
| 12 | G. | Orientation and training program of employees per ACA | | C | | |
| 13 | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| 14 | 2 | **Staff Training** | | | There are still problems with staff conduct proper counts. And security checks. | |
| 15 | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | | asap |
| 16 | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| 17 | 3 | **Quality Control** | | | | |
| 18 | A. | Contract Facility QCP in place. | | | | |
| 19 | B. | Contract Facility reports shared with CM. | | NA | | |
| 20 | C. | Subcontractor QCPs in place. | | NA | | |
| 21 | D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| 22 | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| 23 | 4 | **Staff-Offender Communication** | | | | |
| 24 | A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | | |
| 25 | B. | Housing unit rounds conducted daily by Unit Management staff. | | C | I have observed unit managers making rounds | |
| 26 | C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | asap |

DEF-213020

1

## On-Site Contract Monitoring Worksheet

Facility/EMCF    Month/Year March 2015          Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 19 | **Tool Control** | | | | |
| A. | Tool inventories conducted as specified. | | C | | |
| B. | Tools marked and readily identifiable. | | C | | |
| C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 20 | **Use of Physical Force and Restraints** | | | | |
| A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| B. | All use of force incidents documented and reviewed. | | NC | | |
| C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| H. | Staff trained in use of force techniques. | | C | | |
| I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 21 | **Disciplinary System** | | | | |
| A. | Rules of conduct/sanctions provided in writing. | | C | | |
| B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| E. | Staff representation available. | | C | | |
| 22 | **Law Libraries and Legal Material** | | | | |
| A. | Adequate equipment is available for offenders. | | C | | |
| B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213026

7

# Mississippi Department of Corrections
## On-Site Contract Monitoring Worksheet

Contract Monitor   Vernell Thomas

Faculty Nam/EMCF MONTH/YEAR   APRIL 2015

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | Administration & Management | | | | |
| 1. | Staffing Pattern | | C | the contract does state 2 staff but is a safety hazard. | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | | |
| B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| D. | Personnel vacancies filled within 30 days | | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | | NC | I have not seen any documentation that they are done. | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | C | | |
| G. | Orientation and training program of employees per ACA | | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| 2. | Staff Training | | NC | There are still problems with staff conduct proper counts. And security checks. | 2-May |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | | | |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| 3. | Quality Control | | | | |
| A. | Contract Facility QCP in place. | | NA | | |
| B. | Contract Facility reports shared with CM. | | NA | | |
| C. | Subcontractor QCPs in place. | | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | | | | 12/15/2014 |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | |
| 4. | Staff-Offender Communication | | C | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | | NC | not written in offender trak, offenders state no response | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | | NC | | |
| C. | Offender requests answered within MDOC requirements. | | | | |

DEF-213036

## On-Site Contract Monitoring Worksheet

Contract Monitor   Vernell Thomas

Faculty Nam/EMCF MONTH/YEAR   APRIL 2015

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required/ Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | Tool Control | | C | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | offenders are not issued tools | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | NC | | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | C | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | D. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | C | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | Disciplinary System | | C | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | NC | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | Law Libraries and Legal Material | | C | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213043

7

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

**Faculity Name/ EMCF     Month/Year  May 2015**                    **Contract Monitor   Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| | | **Administration & Management** | | | | |
| | **1** | **Staffing Pattern** | | | | |
| | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | the contract does state 2 staff but is a safety hazard. | |
| | B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | NC | Has been advised of staff being rehired that was release from previous company due to bringing in contraband but due to no written documentatin rehired. | |
| | D. | Personnel vacancies filled within 30 days | | C | | |
| | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not seen any documentation that they are done. | |
| | G. | Orientation and training program of employees per ACA | | C | | |
| | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| | **2** | **Staff Training** | | | | |
| | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | Staff not conducting proper count. I have been advised displinary action would be issued, has not been done. | 2-May |
| | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| | **3** | **Quality Control** | | | | |
| | A. | Contract Facility QCP in place. | | | | |
| | B. | Contract Facility reports shared with CM. | | NA | | |
| | C. | Subcontractor QCPs in place. | | NA | | |
| | D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| | **4** | **Staff-Offender Communication** | | | | |
| | A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | | |
| | B. | Housing unit rounds conducted daily by Unit Management staff. | | C | | |

DEF-213052

1

On-Site Contract Monitoring Worksheet

Faculity Name/ EMCF    Month/Year   May 2015                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | C | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | C | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21. | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | Has improved | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213058

7

**Mississippi Department of Corrections**

On-Site Contract Monitoring Worksheet

Faculity Name/ EMCF Month/Year  June 2015                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 4 | | Administration & Management | | | | |
| 5 | 1 | Staffing Pattern | | | | |
| 6 | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | saffing is short most evening/nights on 2 staff on units 1-4. | |
| 7 | B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| 8 | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| 9 | D. | Personnel vacancies filled within 30 days | | C | | |
| 10 | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| 11 | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not seen any documentation that they are done. | |
| 12 | G. | Orientation and training program of employees per ACA | | C | | |
| 13 | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| 14 | 2 | Staff Training | | | | |
| 15 | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | No one is receiving corrective action for this;therefore they continue with improper count and security checks. | 15-Jul |
| 16 | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| 17 | 3 | Quality Control | | | | |
| 18 | A. | Contract Facility QCP in place. | | | | |
| 19 | B. | Contract Facility reports shared with CM. | | NA | | |
| 20 | C. | Subcontractor QCPs in place. | | NA | | |
| 21 | D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| 22 | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | was advised they would begin to used offender trak but has not started as of this month. | 12/15/2014 |
| 23 | 4 | Staff-Offender Communication | | | | |
| 24 | A. | Housing unit rounds conducted frequently by housing unit security staff. | | NC | some staff will walk but not observing the areas as they walk | 7/15/115 |
| 25 | B. | Housing unit rounds conducted daily by Unit Management staff. | | NC | | |
| 26 | C. | Offender requests answered within MDOC requirements. | | NC | | |

DEF-213068

1

**DEF-213075**

## On-Site Contract Monitoring Worksheet

Faculity Name/ EMCF  Month/Year  June 2015                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 3/1/2015 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 1/15/2015 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | 15-Jan |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | HAS IMPROVED | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

8

## On-Site Contract Monitoring Worksheet

Facility Name/EMCF  Month/Year  July 2015                     Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | **Administration & Management** | | | | |
| | **1.   Staffing Pattern** | | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | saffing is short most evening/nights on 2 staff on units 1-4. | |
| B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| D. | Personnel vacancies filled within 30 days | | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not seen any documentation that they are done. | |
| G. | Orientation and training program of employees per ACA | | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| | **2.   Staff Training** | | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | There are still problems with staff conduct proper counts. And security checks. | 15-Jan |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| | **3.   Quality Control** | | | | |
| A. | Contract Facility QCP in place. | | | | |
| B. | Contract Facility reports shared with CM. | | NA | | |
| C. | Subcontractor QCPs in place. | | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| | **4.   Staff-Offender Communication** | | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | | NC | serious problem | 1/15/2015 |
| B. | Housing unit rounds conducted daily by Unit Management staff. | | NC | improving | |
| C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | |

DEF-213085

1

## On-Site Contract Monitoring Worksheet

**Facility Name/EMCF** Month/Year July 2015                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | C | need improving on the review part | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 3/1/2015 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 1/15/2015 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21. | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | NC | | 15-Jan |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | Has improved | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22. | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213091

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

Facility Name EMCF  Month/Year August-2015          Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | **Administration & Management** | | | | |
| **1** | **Staffing Pattern** | | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | | |
| B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| D. | Personnel vacancies filled within 30 days | | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not seen any documentation that they are done. | |
| G. | Orientation and training program of employees per ACA | | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| **2** | **Staff Training** | | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | C | | |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| **3** | **Quality Control** | | | | |
| A. | Contract Facility QCP in place. | | | | |
| B. | Contract Facility reports shared with CM. | | NA | | |
| C. | Subcontractor QCPs in place. | | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | was advised they would begin to used offender trak but has not started as of this month. | |
| **4** | **Staff Offender Communication** | | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | | C | | |
| C. | Offender requests answered within MDOC requirements. | | NC | | |

DEF-213101

1

## On-Site Contract Monitoring Worksheet

Facility Name EMCF  Month/Year August-2015                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | takes to long to be reviewed | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NA | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21. | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | HAS IMPROVED | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22. | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213108

8

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

**Faciulity/EMCF**    **Month/Year**  September 2015                **Contract Monitor**   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | **Administration & Management** | | | | |
| | **1.  Staffing Pattern** | | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | more staff needed | |
| B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| D. | Personnel vacancies filled within 30 days | | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not been advised they were completed | 2/15/2015 |
| G. | Orientation and training program of employees per ACA | | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| | **2.  Staff Training** | | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | more training is needed in all areas | asap |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| | **3.  Quality Control** | | | | |
| A. | Contract Facility QCP in place. | | NA | | |
| B. | Contract Facility reports shared with CM. | | NA | | |
| C. | Subcontractor QCPs in place. | | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| | **4.  Staff-Offender Communication** | | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | | C | I have observed unit managers making rounds | |
| C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | asap |

DEF-213118

1

## On-Site Contract Monitoring Worksheet

**Facuility/EMCF**    **Month/Year**  September 2015          **Contract Monitor**  Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | offenders are not issued tools | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21. | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22. | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213124

7

# Mississippi Department of Corrections
## On-Site Contract Monitoring Worksheet

**Facility/EMCF  Month/Year   October/2015**                     **Contract Monitor   Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| | | **Administration & Management** | | | | |
| | **1** | **Staffing Pattern** | | | | |
| | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | more staff needed | |
| | B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| | D. | Personnel vacancies filled within 30 days | | C | | |
| | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not been advised they were completed | 2/15/2015 |
| | G. | Orientation and training program of employees per ACA | | C | | |
| | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| | **2** | **Staff Training** | | | | |
| | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | more training is needed in all areas | asap |
| | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| | **3** | **Quality Control** | | | | |
| | A. | Contract Facility QCP in place. | | C | | |
| | B. | Contract Facility reports shared with CM. | | C | | |
| | C. | Subcontractor QCPs in place. | | C | | |
| | D. | Subcontractor QCPs reports shared with MDOC personnel. | | C | | |
| | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| | **4** | **Staff Offender Communication** | | | | |
| | A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | | |
| | B. | Housing unit rounds conducted daily by Unit Management staff. | | C | I have observed unit managers making rounds | |
| | C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | asap |

DEF-213134

1

## On-Site Contract Monitoring Worksheet

Facility/EMCF   Month/Year   October/2015                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 19. | | **Tool Control** | | | | |
| | A. | Tool inventories conducted as specified. | | C | | |
| | B. | Tools marked and readily identifiable. | | C | | |
| | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 20. | | **Use of Physical Force and Restraints** | | | | |
| | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| | B. | All use of force incidents documented and reviewed. | | NC | | |
| | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| | H. | Staff trained in use of force techniques. | | C | | |
| | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 21. | | **Disciplinary System** | | | | |
| | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| | E. | Staff representation available. | | C | | |
| 22. | | **Law Libraries and Legal Material** | | | | |
| | A. | Adequate equipment is available for offenders. | | C | | |
| | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213140

7

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

**Facility/EMCF**    **Month/Year**   November/2015      **Contract Monitor**   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | **Administration & Management** | | | | |
| **1** | **Staffing Pattern** | | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | more staff needed | |
| B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| D. | Personnel vacancies filled within 30 days | | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not been advised they were completed | 2/15/2015 |
| G. | Orientation and training program of employees per ACA | | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| **2** | **Staff Training** | | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | more training is needed in all areas | asap |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| **3** | **Quality Control** | | | | |
| A. | Contract Facility QCP in place. | | | | |
| B. | Contract Facility QCP reports shared with CM. | | NA | | |
| C. | Subcontractor QCPs in place. | | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| **4** | **Staff-Offender Communication** | | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | not enough staff to conduct rounds as needed | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | | C | | |
| C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | asap |

DEF-213150

## On-Site Contract Monitoring Worksheet

| 1 | | | | | | |
|---|---|---|---|---|---|---|
| 2 | **Facility/EMCF** | **Month/Year** | **November/2015** | | **Contract Monitor** | **Vernell Thomas** |

| 3 | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | NC | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21 | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213156

7

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

**Facility/EMCF**   **Month/Year**   December 2015                    **Contract Monitor**   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| | | **Administration & Management** | | | | |
| | 1 | **Staffing Pattern** | | | | |
| | A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | more staff needed | |
| | B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| | C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| | D. | Personnel vacancies filled within 30 days | | C | | |
| | E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| | F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | NC | I have not been advised they were completed | 2/15/2015 |
| | G. | Orientation and training program of employees per ACA | | C | | |
| | H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| | 2 | **Staff Training** | | | | |
| | A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | C | improving | asap |
| | B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | improving | |
| | 3 | **Quality Control** | | | | |
| | A. | Contract Facility QCP in place. | | | | |
| | B. | Contract Facility reports shared with CM. | | NA | | |
| | C. | Subcontractor QCPs in place. | | NA | | |
| | D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| | E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | there are no pictures entered in offendertrak | 12/15/2014 |
| | 4 | **Staff-Offender Communication** | | | | |
| | A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | not engough staff to conduct rounds as needed | |
| | B. | Housing unit rounds conducted daily by Unit Management staff. | | C | | |
| | C. | Offender requests answered within MDOC requirements. | | NC | not written in offender trak, offenders state no response | asap |

**DEF-213166**

1

**DEF-213172**

## On-Site Contract Monitoring Worksheet

Facility/EMCF    Month/Year  December 2015                    Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 19. | **Tool Control** | | | | |
| A. | Tool inventories conducted as specified. | | NC | | |
| B. | Tools marked and readily identifiable. | | C | | |
| C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 20. | **Use of Physical Force and Restraints** | | | | |
| A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| B. | All use of force incidents documented and reviewed. | | NC | | |
| C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| H. | Staff trained in use of force techniques. | | C | | |
| I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 21. | **Disciplinary System** | | | | |
| A. | Rules of conduct/sanctions provided in writing. | | C | | |
| B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| E. | Staff representation available. | | C | | |
| 22. | **Law Libraries and Legal Material** | | | | |
| A. | Adequate equipment is available for offenders. | | C | | |
| B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

7

## On-Site Contract Monitoring Worksheet

**Facility/EMCF     January 2015**                                    **Contract Monitor   Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | **19** | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | **20** | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | **21** | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | Have five pages pending this month | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | **22** | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213188

7

DEF-213204

## On-Site Contract Monitoring Worksheet

Facility/EMCF    February 2016                                      Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| **19** | **Tool Control** | | | | |
| A. | Tool inventories conducted as specified. | | C | | |
| B. | Tools marked and readily identifiable. | | C | | |
| C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| **20** | **Use of Physical Force and Restraints** | | | | |
| A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| B. | All use of force incidents documented and reviewed. | | NC | | |
| C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| H. | Staff trained in use of force techniques. | | C | | |
| I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| **21** | **Disciplinary System** | | | | |
| A. | Rules of conduct/sanctions provided in writing. | | C | | |
| B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | New displinary officer just started therefore they are behind. | |
| D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| E. | Staff representation available. | | C | | |
| **22** | **Law Libraries and Legal Material** | | | | |
| A. | Adequate equipment is available for offenders. | | C | | |
| B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

7

| 1 | | On-Site Contract Monitoring Worksheet | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | | Facility/EMCF    Month/Year   March/2016 | | | Contract Monitor   Vernell Thomas | | |
| 3 | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
| 132 | 19 | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | NC | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | improving | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | NC | Need training on how to conduct | 12/15/2014 |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21 | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | has improved | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213220

7

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

Facility/Name  EMCF  Month/Year  April/2016                     Contract Monitor  Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | Administration & Management | | | | |
| 1 | Staffing Pattern | | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | | C | In the process of hiring staff | |
| B. | Essential posts and positions are filled with qualified personnel. | | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | | C | | |
| D. | Personnel vacancies filled within 30 days | | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | | C | | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | | C | | |
| G. | Orientation and training program of employees per ACA | | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | | C | | |
| 2 | Staff Training | | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | | NC | Count is not conducted according to policy | |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | | C | | |
| 3 | Quality Control | | | | |
| A. | Contract Facility QCP in place. | | | | |
| B. | Contract Facility reports shared with CM. | | NA | | |
| C. | Subcontractor QCPs in place. | | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | | NA | | |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | | NC | | |
| 4 | Staff-Offender Communication | | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | | C | | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | | C | | |
| C. | Offender requests answered within MDOC requirements. | | NC | Has improved | |
| D. | Members of facility management visit housing units and interact with offenders. | | C | | |

DEF-213230

1

**On-Site Contract Monitoring Worksheet**

Facility/Name  EMCF  Month/Year  April/2016                        Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | Lt. Wilson | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | C | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | C | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | C | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | NC | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213236

7

## On-Site Contract Monitoring Worksheet

Facility/ EMCF      May 2016                                          Contract Monitor   Vernell Thomas

| # | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21. | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | they are getting behind. | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22. | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213252

7

## On-Site Contract Monitoring Worksheet

Facility/EMCF    June 2016                                    Contract Monitor    Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 19. | **Tool Control** | | | | |
| A. | Tool inventories conducted as specified. | | C | | |
| B. | Tools marked and readily identifiable. | | C | | |
| C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 20. | **Use of Physical Force and Restraints** | | | | |
| A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| B. | All use of force incidents documented and reviewed. | | NC | | |
| C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| F. | Offender is seen by medical immediately after incident. | | NC | | 12/15/2014 |
| G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| H. | Staff trained in use of force techniques. | | C | | |
| I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 21. | **Disciplinary System** | | | | |
| A. | Rules of conduct/sanctions provided in writing. | | C | | |
| B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | they are getting behind. | |
| D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| E. | Staff representation available. | | C | | |
| 22. | **Law Libraries and Legal Material** | | | | |
| A. | Adequate equipment is available for offenders. | | C | | |
| B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

7

DEF-213268

## On-Site Contract Monitoring Worksheet

**Facility/ EMCF        July 2016**                                    **Contract Monitor   Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | NC | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 151 | 21 | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | they are getting behind. | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213284

7

## On-Site Contract Monitoring Worksheet

**Facility** EMCF    **Month/Year** August/2016    **Contract Monitor** Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | C | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21. | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | they are getting behind. | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22. | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213300

7

**DEF-213316**

## On-Site Contract Monitoring Worksheet

| | Facility/ EMCF | Month/ Year  September/2016 | | Contract Monitor  Vernell Thomas | |
|---|---|---|---|---|---|

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | C | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21 | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | they are getting behind. | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

7

## On-Site Contract Monitoring Worksheet

**Facility/EMCF  Month/Year  October/2016**                     **Contract Monitor  Vernell Thomas**

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19 | **Tool Control** | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20 | **Use of Physical Force and Restraints** | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | C | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21 | **Disciplinary System** | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | they are getting behind. | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22 | **Law Libraries and Legal Material** | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |

DEF-213332

7

message

## On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year    December/2016                    Contract Monitor   Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 132 | 19. | Tool Control | | | | |
| 133 | A. | Tool inventories conducted as specified. | | C | | |
| 134 | B. | Tools marked and readily identifiable. | | C | | |
| 135 | C. | Procedures for issuance of tools to staff and offenders. | | C | offenders are not issued tools | |
| 136 | D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | | |
| 137 | E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| 138 | F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| 139 | G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 140 | 20. | Use of Physical Force and Restraints | | | | |
| 141 | A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| 142 | B. | All use of force incidents documented and reviewed. | | NC | | |
| 143 | C. | Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | NC | | |
| 144 | D. | Incident reports, other than critical, furnished w/in 1 week | | NC | | |
| 145 | E. | Video tapes of incidents preserved/catalogued as per MDOC. | | NC | | |
| 146 | F. | Offender is seen by medical immediately after incident. | | C | | |
| 147 | G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | Has improved. | |
| 148 | H. | Staff trained in use of force techniques. | | C | | |
| 149 | I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| 150 | J. | Medical staff consulted prior to calculated use of force situations. | | NC | Not in some situations | |
| 151 | 21. | Disciplinary System | | | | |
| 152 | A. | Rules of conduct/sanctions provided in writing. | | C | | |
| 153 | B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| 154 | C. | Disciplinary hearings held within 7 days unless there is written justification. | | NC | | |
| 155 | D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| 156 | E. | Staff representation available. | | C | | |
| 157 | 22. | Law Libraries and Legal Material | | | | |
| 158 | A. | Adequate equipment is available for offenders. | | C | | |
| 159 | B. | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | C | | |
| 160 | C. | Offender access provided to include SMU. | | C | | |
| 161 | D. | Denials documented. | | C | | |

DEF-213348

7