# Exhibit 87



MTC

Management
& Training
Corporation

# LOG BOOK

Unit 5

MONTH/YEAR: March 2017 HU5



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-12 | 15:06 | C/O T. Moore takes post | Moore | |
| 3-12 | 15:07 | All unsecured doors: A-108, 110, 202 | Moore | |
| 3-12 | | 204 208 212 214 215 B-111, 112, 203, 207 | Moore | |
| 3-12 | | 215 214 C-109 115 205 206 211, 212 215 | Moore | |
| 3-12 | | D-103 110 112 204 205 208 215 | Moore | |
| 3-12 | 15:37 | Security Check 5A pod Sgt. Gill | Moore | |
| 3-12 | | C/O Seals, Stennis, Cockrell, & K. Bell | Moore | |
| 3-12 | 15:38 | Capt. Wren make rounds | Moore | |
| 3-12 | 15:38 | 5A 212 open secure (on board) | Moore | |
| 3-12 | 15:41 | Due to HUS short-staff they are | Moore | |
| 3-12 | | doing certified-count and security | Moore | |
| 3-12 | | Checks now on each pod. Says C/O | Moore | |
| 3-12 | | Cockrell. She says Capt. Wren said | Moore | |
| 3-12 | | that's a 10-4... Says C/O T. Moore | Moore | |
| 3-12 | 15:37 | Late Entry Count & sec check 5A pod | Moore | |
| 3-12 | 15:42 | Count & sec. check 5B pod Sgt. Gill | Moore | |
| 3-12 | | C/O Cockrell, Seals, Stennis & K. Bell | Moore | |
| 3-12 | 15:52 | Facility Radio Check Begin | Moore | |
| 3-12 | 15:53 | Facility Radio Check Complete | Moore | |
| 3-12 | 15:50 | Prepare for Certified Count | Moore | |
| 3-12 | 15:53 | Count & Sec. Check 5C pod Sgt. Gill | Moore | |
| 3-12 | | C/O Seals Stennis Bell, & Cockrell | Moore | |
| 3-12 | 15:58 | Count & sec. check 5D pod Sgt. Gill | Moore | |
| 3-12 | | C/O Bell, Stennis, Seals, & Cockrell | Moore | |
| 3-12 | 16:00 | Begin Certified Count | Moore | |
| 3-12 | 16:01 | Medical Assistance needed HU4 A pod | Moore | |
| 3-12 | 16:03 | Medical Assistance Clear HU4 A pod | Moore | |
| 3-12 | 16:04 | 5C 115 open secure (on board) | Moore | |
| 3-12 | 16:20 | C/O Cockrell & Bell, Sgt. Gill & Keeton | Moore | |
| 3-12 | | enter 5C pod w/an Offender Ck | Moore | |
| 3-12 | | Gardner mdoc L0166 6A 212 to 5C 205 | Moore | |
| 3-12 | | (still unsecure) | Moore | |



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-12 | 16:22 | Medical Assistance needed 5C pod | Moore | |
| 3-12 | 16:27 | Nurse Brown & Nurse Smith enter | Moore | |
| 3-12 | | 5C pod w/ C/o Stennis | Moore | |
| 3-12 | 16:28 | Certified Count Clear | Moore | |
| 3-12 | 16:28 | Sgt. Gill, Sgt. Keeton, Nurse Brown | Moore | |
| 3-12 | | Nurse Smith, & C/o's exit HU5 | Moore | |
| 3-12 | 16:30 | Medical Assistance clear 5C pod | Moore | |
| 3-12 | 16:51 | SA 205 open unsecure (on board) | Moore | |
| 3-12 | 16:51 | SA 205 open secure (on board) | Moore | |
| 3-12 | 16:52 | SA 205 open secure (on board) | Moore | |
| 3-12 | 16:52 | SA 205 open unsecure (on board) | Moore | |
| 3-12 | 17:11 | C/o Seals & Daniels enter SA pod | Moore | |
| 3-12 | 17:15 | SA 210 in route to medical | Moore | |
| 3-12 | 17:36 | SA 202 open secure (on board) | Moore | |
| 3-12 | 17:36 | SA 202 open unsecure (on board) | Moore | |
| 3-12 | 17:41 | Fire on 5B pod (Clear 18:05) | Moore | |
| 3-12 | 17:50 | Prepare for count | Moore | |
| 3-12 | 17:50 | SA 210 return | Moore | |
| 3-12 | 17:54 | Feed count & sec. check SA pod | Moore | |
| 3-12 | | C/o Cockrell, Seals, Graham, & Bell | Moore | |
| 3-12 | 17:54 | Sgt. Gill enter 5B pod | Moore | |
| 3-12 | 17:56 | SA 202 open unsecure (on board) | Moore | |
| 3-12 | 17:59 | SA 202 open unsecure (on board) | Moore | |
| 3-12 | 17:59 | 5C 115 open unsecure (on board) | Moore | |
| 3-12 | 18:00 | Begin Count | Moore | |
| 3-12 | 18:02 | SA 202 open unsecure (on board) | Moore | |
| 3-12 | 18:03 | Sgt. Gill & C/o Daniels enter 5B pod | Moore | |
| 3-12 | 18:06 | 5B 110 Jefferson in route to medical | Moore | |
| 3-12 | 18:05 | SA 214 open secure (on board) | Moore | |
| 3-12 | 18:06 | Feed count & sec. check 5B pod | Moore | |
| 3-12 | | C/o Seals, Cockrell & Bell | Moore | |
| 3-12 | 18:12 | Sgt. Gill & C/o Daniels enter 5B pod | Moore | |

PTX-1771



MTC
Management
& Training
Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-12 | 18:18 | Pod-workers clean SA pod | Moore | |
| 3-12 | 18:25 | Feed count, & sec. check SC pod | Moore | |
| 3-12 | | C/o Seals, Cockrell & Daniels | Moore | |
| 3-12 | 18:26 | SC 109 open unsecure (on board) | Moore | |
| 3-12 | 18:30 | SA 214 open secure (on board) | Moore | |
| 3-12 | 18:32 | SC 209 was accessed by C/o Seals he | Moore | |
| 3-12 | | gave that offender his tray. | Moore | |
| 3-12 | 18:35 | Pod-workers clean SB pod | Moore | |
| 3-12 | 18:35 | Feed count, & sec. check SD pod | Moore | |
| 3-12 | | C/o Seals, Cockrell, & Daniels | Moore | |
| 3-12 | 18:38 | C/o Bell enters SD pod | Moore | |
| 3-12 | 18:39 | SC 115 open secure (on board) | Moore | |
| 3-12 | 18:48 | C/o Cockrell & Bell enters SB pod | Moore | |
| 3-12 | 18:49 | C/o Seals & Daniels enters SB pod | Moore | |
| 3-12 | 18:52 | SB 215 Crosby in route to wound- | Moore | |
| 3-12 | | care & breathing treatment | Moore | |
| 3-12 | 18:52 | C/o Graham gives 1 tray to SD pod | Moore | |
| 3-12 | 18:57 | SB 211 in route to medical for | Moore | |
| 3-12 | | breathing treatment | Moore | |
| 3-12 | 18:56 | Sgt. Crill enters SB pod w/ tray | Moore | |
| 3-12 | 18:58 | Count Clear | Moore | |
| 3-12 | 19:00 | Medical Assistance needed HU to pod | Moore | |
| 3-12 | 19:02 | SA 111 open unsecure (on board) | Moore | |
| 3-12 | 19:04 | SB 110 return from wound-care | Moore | |
| 3-12 | | w/ Sgt. Trotter & C/o Stribling | Moore | |
| 3-12 | 19:11 | SB 215 return from medical w/ Sgt. | Moore | |
| 3-12 | | Crill & C/o Bell (still unsecured) | Moore | |
| 3-12 | 19:14 | SA 212 open unsecure (on board) | Moore | |
| 3-12 | 19:20 | SB 213 Williams in route to wound | Moore | |
| 3-12 | | care | Moore | |
| 3-12 | 19:23 | SB 211 return from medical w/ C/o | Moore | |
| 3-12 | | Seals & Daniels | Moore | |

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-12 | 19:24 | SB 213 was accessed by C/o Daniels | Moore | |
| 3-12 | | permission was given to return | Moore | |
| 3-12 | | blankets to SB 211 by both offenders | Moore | |
| 3-12 | | + Sgt. Grill... For... Says C/o T. Moore | Moore | |
| 3-12 | 19:30 | SB 109 Sanders in route to wound- | Moore | |
| 3-12 | | care | Moore | |
| 3-12 | 19:30 | SC 115 open unsecure (on board) | Moore | |
| 3-12 | 19:44 | SC 115 open secure (on board) | Moore | |
| 3-12 | 19:51 | SB 109 return from medical w/ C/o | Moore | |
| 3-12 | | Daniels + Seals | Moore | |
| 3-12 | 19:50 | Prepare for count | Moore | |
| 3-12 | 19:54 | Count + sec. check 5B pod C/o Seals | Moore | |
| 3-12 | | + Daniels | Moore | |
| 3-12 | 19:58 | Count + sec. check 5A pod C/o Daniels | Moore | |
| 3-12 | 20:00 | Begin Count | Moore | |
| 3-12 | 20:00 | medical Assistance Clear Hall A pod | Moore | |
| 3-12 | 20:00 | Count + sec. check SC pod Sgt. Gill | Moore | |
| 3-12 | 20:00 | C/o Seals enter 5A pod | Moore | |
| 3-12 | 20:02 | SA 105 Kendricks in route to wound- | Moore | |
| 3-12 | | care | Moore | |
| 3-12 | 20:06 | Sgt. Gill send pod-worker on 5C pod | Moore | |
| 3-12 | | w/ trays | Moore | |
| 3-12 | 20:06 | Count + sec. check 5D pod Sgt. Gill | Moore | |
| 3-12 | 20:07 | Sgt. Gill access 5D pod for the | Moore | |
| 3-12 | | pod-worker Mayes | Moore | |
| 3-12 | 20:17 | SC 115 open secure (on board) | Moore | |
| 3-12 | 20:19 | SC 213 return from wound-care | Moore | |
| 3-12 | | w/ C/o Cockrell + Bell | Moore | |
| 3-12 | 20:21 | SB 213 open secure (on board) | Moore | |
| 3-12 | 20:24 | 5A 105 return from wound-care | Moore | |
| 3-12 | | w/ C/o Seals + Daniels (Still unsecure) | Moore | |
| 3-12 | 20:28 | C/o T. Moore takes restroom break | Moore | |



MTC
Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-12 | 20:28 | Count Clear | Moore | |
| 3-12 | 20:32 | C/o T. Moore takes post had no relief | Moore | |
| • 3-12 | 20:37 | 5A 111 open Secure (on board) | Moore | |
| 3-12 | 20:54 | C/o Daniels + pod-worker enter 5A pod | Moore | |
| • 3-12 | 21:02 | 5A 111 open unsecure (on board) | Moore | |
| • 3-12 | 21:02 | 5A 111 open Secure (on board) | Moore | |
| • 3-12 | 21:07 | 5A 111 open unsecure (on board) | Moore | |
| • 3-12 | 21:07 | 5A 111 open Secure (on board) | Moore | |
| • 3-12 | 21:13 | 5C 115 open Secure (on board) | Moore | |
| • 3-12 | 21:19 | 5A 208 open Secure (on board) | Moore | |
| 3-12 | 21:29 | Fire on 5B pod (Clear 21:37) | Moore | |
| 3-12 | 21:31 | C/o Seals + Sgt. Gill enter 5B pod | Moore | |
| 3-12 | | Count + sec. check | Moore | |
| 3-12 | 21:43 | C/o Seals enter 5B pod w/a tray + sec. | Moore | |
| 3-12 | | check 5B pod (exit 21:52) | Moore | |
| 3-12 | 21:50 | Prepare for count | Moore | |
| * 3-12 | 21:52 | Offender Myron Ward mdoc # | Moore | |
| 3-12 | | 81266 1D pod 111 to 5C 208 | Moore | |
| 3-12 | 21:53 | Count + sec check 5C pod C/o Daniels | Moore | |
| • 3-12 | 22:00 | 5C 208 close on (on board) | Moore | |
| 3-12 | 22:00 | Begin Count | Moore | |
| 3-12 | 22:00 | Count + sec. check 5C pod C/o Daniels | Moore | |
| 3-12 | 22:00 | Count + sec. check 5D pod C/o Bell + Cockrel | Moore | |
| 3-12 | 22:01 | Count + sec. check 5B pod C/o Seals | Moore | |
| 3-12 | 22:01 | Count + sec. check 5A pod Sgt. Gill | Moore | |
| 3-12 | 22:04 | Sgt. Gill enter 5B pod | Moore | |
| 3-12 | 22:06 | Sgt. Buffin enter 5C pod | Moore | |
| 3-12 | 22:10 | Sgt. Gill C/o Seals + Daniels enter 5B pod | Moore | |
| 3-12 | | give 5B his property | Moore | |
| 3-12 | 22:13 | 5B 215 Crosby in route to medical | Moore | |
| 3-12 | | for breathing treatments (return 22:35) | Moore | |
| 3-12 | 22:29 | Count Clear | Moore | |

PTX-1771

A-30
B-31
C-31
D-24

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-12 | 22:50 | Prepare for count | Moore | |
| 3-12 | 22:53 | C/o Daniels + Sgt. Gill enter 5c pod | Moore | |
| 3-12 | | w/Offender Ward 5c 208 property | Moore | |
| 3-12 | 22:55 | 5C 208 open secure (on board) | Moore | |
| 3-12 | 23:00 | Begin Certified count | Moore | |
| 3-12 | 23:06 | C/o T.Moore exits post | Moore | |
| 3/12 | 2310 | C/o Wash sign on post — | Wash | |
| 3/12 | / | Count time 4 staff in 5, C/o Fox, | Wash | |
| 3/12 | / | C/o Hunt and C/o Deloch + Pazzeth | Wash | |
| 3/12 | 2314 | HU5 Staff conducts Count/Sock | Wash | |
| 3/12 | 2327 | Lt. Ricks, C/o Pazzetha and C/o Hunt | Wash | |
| 3/12 | / | Enter HU5, 5Bravo | Wash | |
| 3/12 | 2331 | Lt Ricks HU5 Security Check - | Wash | |
| 3/12 | 2334 | Pill call Begin on HU5 Nurse Rawson | Wash | |
| 3/12 | 2334 | C/o Wash calls in count to Control | Wash | |
| 3/12 | 2337 | Lt. Ricks exit HU5 | WASh | |
| 3/12 | 2348 | Be Advise: Pill Call, will be Count | Wash | |
| 3/12 | 2348 | for 2400 | Wash | |
| 3/12 | 2351 | count cleared | Wash | |
| 3/12 | 2351 | Pill call ends on HU5 — | Wash | |
| 3/13 | 2400 | Count time: (A) 30 (B) 31 | Wash | |
| 3/13 | / | (C) 31 (D) 24 | Wash | |
| 3/13 | 2400 | * Pickett 5 Was advise that Cell # | Wash | |
| 3/13 | / | 111 in 5Bravo is acting out and | Wash | |
| 3/13 | / | Tray's Can not Close because of Rig | Wash | |
| 3/13 | 2454 | Radio Check begin | Wash | |
| 3/13 | 2456 | Radio Check ends | Wash | |
| LATE Entry 3/13 | 2449 | Lt Williams enter Pickett 5 for rounds | Wash | |
| 3/13 | 2453 | Lt Williams exit Pickett 5 — | Wash | |
| 3/13 | 2459 | count cleared | Wash | |
| 3/13 | 0100 | Count time | Wash | |
| 3/13 | 0116 | C/o Fox, C/o Pazzeth conduct Count (5A+5B) | Wash | |



March 13, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13 | 0125 | C/O Hunt and C/O Deloch conducts | Wash | Wash |
| 3/13 | 0125 | Count/Security Check on (5B)(5D) – | Wash | Wash |
| 3/13 | 0129 | C/O Wash calls in Count — | Wash | Wash |
| 3/13 | 0138 | Count cleared — | Wash | Wash |
| 3/13 | 0200 | Count time — | Wash | Wash |
| 3/13 | 0205 | C/O Deloch conducts count/Sec. Ck. | Wash | Wash |
| 3/13 | 0205 | on 5 Delta | Wash | Wash |
| | 0236 | C/O ~~Hunt~~ C/O Blanks, & C/O Scarbough | Wash | Wash |
| | 0236 | conducts Count/Security check – | Wash | Wash |
| | 0236 | on Alpha, Bravo, Charlie — | Wash | Wash |
| | 0243 | C/O Wash calls in count — | Wash | Wash |
| | 0245 | Count Cleared — | Wash | Wash |
| 3/13 | 0300 | Count time — | Wash | Wash |
| 3/13 | 0301 | C/O Deloch conducts count/Sec.Ck | Wash | Wash |
| 3/13 | 0301 | on 5 Delta — | Wash | Wash |
| 3/13 | 0333 | C/O Fox enter 5 Charlie, inmate | Wash | Wash |
| 3/13 | 0333 | Starting fire — | Wash | Wash |
| 3/13 | 0334 | C/O Fox exit 5 Charlie, HU5 — | Wash | Wash |
| 3/13 | 0335 | Be Advise: C/O Wash called and | Wash | Wash |
| 3/13 | 0335 | ask to call in count even though | Wash | Wash |
| 3/13 | / | Alpha and Bravo have not been | Wash | Wash |
| 3/13 | / | Checked. — | Wash | Wash |
| 3/13 | 0352 | Be Advise: Central called for count | Wash | Wash |
| 3/13 | 0352 | be advise gave central count and | Wash | Wash |
| 3/13 | 0352 | advise them all pod wasn't counted | Wash | Wash |
| 3/13 | 0352 | for — | Wash | Wash |
| 3/13 | 0353 | Count Cleared — | Wash | Wash |
| 3/13 | 0400 | Count time — | Wash | Wash |
| 3/13 | 0430 | Called staff/fire Starting on 5C — | Wash | Wash |
| 3/13 | 0428 | Staff enter 5 Charlie put out fire – | Wash | Wash |
| 3/13 | 0431 | C/O Hunt, C/O Deloch & C/O Pazzetti — | Wash | Wash |
| 3/13 | 0431 | Conducts count/Sec. Check — | Wash | Wash |



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13 | 0435 | Staff exit HU5 ——— | Wash | Wash |
| 3/13 | 0435 | C/O Hunt, C/O Delich, C/O Pezzetti | Wash | Wash |
| 3/13 | / | enter HU5, Charlie to Close | Wash | Wash |
| 3/13 | / | offender tray slot cell# 111 — | Wash | Wash |
| 3/13 | 0440 | Staff exit HU5 ——— | Wash | Wash |
| 3/13 | 0447 | Medical Asst Need on unit 3 Bravo - | Wash | Wash |
| 3/13 | 0500 | Medical Asst. Cleare on 3 Bravo — | Wash | Wash |
| 3/13 | 0500 | Count time ——— | Wash | Wash |
| 3/13 | 0513 | Count Cleared ——— | Wash | Wash |
| 3/13 | 0516 | Medical Asst. Need on 6D ——— | Wash | Wash |
| 3/13 | 0554 | HU5 Staff enter HU5 [illegible] | Wash | Wash |
| 3/13 | 0554 | Conducts Count/Security Check - | Wash | Wash |
| 3/13 | 0556 | HU5 Staff exit Unit ——— | Wash | Wash |
| 3/13 | 0603 | Count Cleared ——— | Wash | Wash |
| 3/13 | 0609 | Count time ——— | Wash | Wash |
| 3/13 | 0629 | Trays enter HU5 ——— | Wash | Wash |
| 3/13 | 0629 | Feeding begins ——— | Wash | Wash |
| 3/13 | — | Conducted Count/Security Ck — | Wash | Wash |
| 3/13 | / | (Feeding Count) ——— | Wash | Wash |
| 3/13 | 0712 | C/O Wash sign off Post ——— | Wash | Wash |
| 3/13 | 0712 | Feeding ends on 5 unit — | Wash | Wash |
| 3/24/17 | 0713 | Emergency Key, bathroom key & | | Moore |
| 3/24/17 | / | cutdown tools are accounted | | Moore |
| 3/24/17 | / | for. | | Moore |
| 3/24/17 | 0713 | Doors showing unsecure as follow: | | Moore |
| 3/24/17 | / | A pod 105, 108, 110, 202, 204-blinking, | | Moore |
| 3/24/17 | / | 206, 212, 214, 215. B pod 111, 112, | | Moore |
| 3/24/17 | / | 203, 207, 215, 216. C pod 115, 205, | | Moore |
| 3/24/17 | / | 206, 211, 212, 213. D pod 103, 110, | | Moore |
| 3/24/17 | / | 112, 204, 203, 208, 215. | | Moore |
| 3/24/17 | 0725 | Sgt Ellis enter, Cond Certified | | Moore |
| 3/24/17 | / | Count & SC (Exit 0732) (B1) | | Moore |

HU5

LOGBOOK_031212

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/31 | 0727 | Ofc K. Williams enter 5B w/trays | | Moore |
| 3/31 | | & S/C | | Moore |
| 3/31 | 0732 | K-9 unit Wilson, Staden with K-9 | | Moore |
| 3/31 | | dog enter HUS octagon making | | Moore |
| 3/31 | | rounds & S/C (Exit 0733) | | Moore |
| 3/31 | 0742 | Ofc Cole enter D pod certified | | Moore |
| 3/31 | | count & S/C | | Moore |
| 3/31 | 0742 | Ofc K. Williams enter A pod | | Moore |
| 3/31 | | certified count, securing tray | | Moore |
| 3/31 | | flaps & S/C | | Moore |
| 3/31 | 0742 | Ofc Watts Sgt Edwards enter | | Moore |
| 3/31 | | B pod certified count & S/C (31) | | Moore |
| 3/31 | | (Exit 0746) | | Moore |
| 3/31 | 0750 | Ofc Cole exit 5D to 5A (Exit 0755) | | Moore |
| 3/31 | 0753 | Certified count is clear | | Moore |
| 3/31 | 0758 | Sgt Stephen Ofc Watts Ofc McClendon | | Moore |
| 3/31 | | Sgt Ellis enter C pod securing | | Moore |
| 3/31 | | tray flaps & S/C | | Moore |
| 3/31 | 0800 | Ofc Cole, Sgt Edwards enter 5C | | Moore |
| 3/31 | 0802 | Ofc K. Williams exit 5A | | Moore |
| 3/31 | 0803 | " 4 enter 5C | | Moore |
| 3/31 | 0804 | Ofc Cole exit 5C | | Moore |
| 3/31 | 0806 | C-211 toilet needs a workorder | | Moore |
| 3/31 | 0807 | Sgt Stephen Ofc Watts Ofc K. Williams | | Moore |
| 3/31 | | enter B pod S/C & securing tray | | Moore |
| 3/31 | | flaps. | | Moore |
| 3/31 | 0816 | Sgt Ellis, Ofc Cole, Ofc McClendon | | Moore |
| 3/31 | | enter 5C w/ B-trays | | Moore |
| 3/31 | 0818 | Sgt Edwards exit HUS octagon | | Moore |
| 3/31 | 0820 | Ofc Watts exit 5B to 5C | | Moore |
| 3/31 | 0823 | C-116 shower | | Moore |
| 3/31 | 0823 | C-114 " | | Moore |

HU5

LOGBOOK_031213

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13/17 | 0825 | Ofc Williams, Ofc Watts exit SB. | | Moore |
| 3/13/17 | 0827 | C-113 shower. | | Moore |
| 3/13/17 | 0831 | C-215 " " | | Moore |
| 3/13/17 | 0832 | C-214 shower. | | Moore |
| 3/13/17 | 0834 | Ofc Watts w/ Nurse Evans enters | | Moore |
| 3/13/17 | | D pod Pill Call B S/C | | Moore |
| 3/13/17 | 0834 | C-211 shower. | | Moore |
| 3/13/17 | 0837 | C-114 return from shower. | | Moore |
| 3/13/17 | 0837 | Nurse Evans. Ofc Watts enters | | Moore |
| 3/13/17 | | C pod Pill Call B F/C | | Moore |
| 3/13/17 | 0838 | C-112 shower. | | Moore |
| 3/13/17 | 0840 | Ofc McClendon, Sgt Ellis exit SC. | | Moore |
| 3/13/17 | 0847 | Sgt Steffen, Sgt Ellis enter | | Moore |
| 3/13/17 | | hallway | | Moore |
| 3/13/17 | 0850 | Ofc McClendon w/ Nurse Evans enters | | Moore |
| 3/13/17 | | A pod Pill Call B F/C | | Moore |
| 3/13/17 | 0852 | Ofc Cole Ofc Williams enters A pod [illegible] | | Moore |
| 3/13/17 | | S/C | | Moore |
| 3/13/17 | 0854 | A-101 shower | | Moore |
| 3/13/17 | 0855 | Sgt Steffen Sgt Ellis Ofc McClendon | | Moore |
| 3/13/17 | | w/ Nurse Evans enter SC do continue | | Moore |
| 3/13/17 | | Pill Call. | | Moore |
| 3/13/17 | 0857 | Pod workers enter SC to clean pod. | | Moore |
| 3/13/17 | 0859 | C-211 return from shower (secure) | | Moore |
| 3/13/17 | 0859 | A-103 shower. | | Moore |
| 3/13/17 | 0900 | C-210 shower. | | Moore |
| 3/13/17 | 0901 | Nurse Evans exit all SB Pill Call | | Moore |
| 3/13/17 | | Complete on A, C, D pod | | Moore |
| 3/13/17 | 0903 | Ofc Watts w/ pod worker enter | | Moore |
| 3/13/17 | | B pod S/C B to clean pod | | Moore |
| 3/13/17 | 0903 | C-215 return from shower (work order) | | Moore |
| 3/13/17 | 0903 | A-214 shower | | Moore |

PTX-1771



MTC
Management
& Training
Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/3/17 | 0905 | A-213 Shower | | (Ofc) Moore |
| 3/3/17 | 0905 | C-206 Shower | | (Ofc) Moore |
| 3/3/17 | 0908 | C-214 return from shower | | (Ofc) Moore |
| 3/3/17 | 0909 | Sgt. Steffhen exit 5C w/ shield | | (Ofc) Moore |
| 3/3/17 | 0910 | C-203 toilet stopped up (work order) | | (Ofc) Moore |
| 3/3/17 | 0911 | A-209 Shower | | (Ofc) Moore |
| 3/3/17 | 0914 | Ofc Williams exit 5A. | | (Ofc) Moore |
| 3/3/17 | 0915 | C-203 Shower | | (Ofc) Moore |
| 3/3/17 | 0918 | Ofc Watts exit 5B. | | (Ofc) Moore |
| 3/3/17 | 0918 | Sgt. Ellis exit 5C w/ property | | (Ofc) Moore |
| 3/3/17 | 0922 | ARP) Ms. Dempsey, Ms Hall w/ [illegible] | | (Ofc) Moore |
| 3/3/17 | | Cole enter & Capt making rounds | | (Ofc) Moore |
| 3/3/17 | | B 5/C | | (Ofc) Moore |
| 3/3/17 | 0924 | Ofc Cole, Ofc Williams exit 5C to | | (Ofc) Moore |
| 3/3/17 | | 5A. | | (Ofc) Moore |
| 3/3/17 | 0924 | Ofc McClendon Sgt Ellis enter 5C | | (Ofc) Moore |
| 3/3/17 | | w/ yellow jumpers. | | (Ofc) Moore |
| 3/3/17 | 0929 | Mr. Baker (worker) enter [illegible] | | (Ofc) Moore |
| 3/3/17 | | to pick up legal (Exit 0931) | | (Ofc) Moore |
| 3/3/17 | 0929 | ARP) Ms Hall, Ms. Dempsey enter | | (Ofc) Moore |
| 3/3/17 | | Apd making rounds B 5/C (Exit 0938) | | (Ofc) Moore |
| 3/3/17 | 0931 | Sgt Ellis exit 5C (enter 0939) | | (Ofc) Moore |
| 3/3/17 | 0933 | A-104 toilet stopped up & sink | | (Ofc) Moore |
| 3/3/17 | 0934 | LT McAlister, Sgt Steffhen, Ofc Watts | | (Ofc) Moore |
| 3/3/17 | | Sgt Edwards w/ camera enter 5C | | (Ofc) Moore |
| 3/3/17 | 0938 | C-206 return from shower (secure) | | (Ofc) Moore |
| 3/3/17 | 0940 | C-202 Shower | | (Ofc) Moore |
| 3/3/17 | 0942 | C-210 return from shower (secure) | | (Ofc) Moore |
| 3/3/17 | 0944 | LT McAlister Sgt Steffhen Sgt Edwards | | (Ofc) Moore |
| 3/3/17 | | w/ camera. Ofc Watts enter: B 5/C | | (Ofc) Moore |
| 3/3/17 | | B securing tray slops. | | (Ofc) Moore |
| 3/3/17 | 0944 | A-209 return from shower (secure) | | (Ofc) Moore |



Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/3/17 | 0947 | A-205 shower | | Moore |
| 3/3/17 | 0948 | C-203 return from shower (secure) | | Moore |
| 3/3/17 | 0948 | A-213 " " (Secure) | | Moore |
| 3/3/17 | 0949 | A-207 shower | | Moore |
| 3/3/17 | 0950 | Prepare for 1000hrs Count B-5t | | Moore |
| 3/3/17 | 0950 | Ofc McClendon exit 5C | | Moore |
| 3/3/17 | 0950 | A-214 return from shower (secure) | | Moore |
| 3/3/17 | 0951 | A-206 shower | | Moore |
| 3/3/17 | 0954 | A-103 return from shower (secure) | | Moore |
| 3/3/17 | 0954 | C-112 " " (secure) | | Moore |
| 3/3/17 | 0958 | A-104 shower | | Moore |
| 3/3/17 | 0958 | C-111 " " | | Moore |
| 3/3/17 | 1000 | Begin Count B-5t | | Moore |
| 3/3/17 | 1000 | A-102 return from shower (secure) | | Moore |
| 3/3/17 | 1000 | C-113 " " (secure) | | Moore |
| 3/3/17 | 1001 | A-107 shower | | Moore |
| 3/3/17 | 1002 | C-109 " " | | Moore |
| 3/3/17 | 1003 | A-101 return from shower (secure) | | Moore |
| 3/3/17 | 1004 | C-116 " " (secure) | | Moore |
| 3/3/17 | 1005 | A-108 shower | | Moore |
| 3/3/17 | 1007 | C-103 " " | | Moore |
| 3/3/17 | 1010 | Lt. McCarra enter 5B (Exit 1011) | | Moore |
| 3/3/17 | 1010 | A-207 return from shower (secure) | | Moore |
| 3/3/17 | 1011 | Ofc McClendon, Sgt. Ellis exit 5C | | Moore |
| 3/3/17 | 1012 | A-204 shower | | Moore |
| 3/3/17 | 1014 | A-206 return from shower (secure) | | Moore |
| 3/3/17 | 1015 | A-202 shower | | Moore |
| 3/3/17 | 1017 | Work orders was called in to | | Moore |
| 3/3/17 | | Ms. Daniels on cell doors, toilet, sink | | Moore |
| 3/3/17 | 1019 | Ofc Cole, Ofc Williams exit 5A | | Moore |
| 3/3/17 | 1024 | B-215 shower | | Moore |
| 3/3/17 | 1026 | Sgt. Ellis, Ofc McClendon enter Cpod 5c | | Moore |

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/31/17 | 1026 | B-216 shower | | Moore |
| 3/31/17 | 1028 | LT. McAllister exit 5B. | | Moore |
| 3/31/17 | 1029 | Sgt. [illegible] exit 5B | | Moore |
| 3/31/17 | 1031 | B-211 shower. | | Moore |
| 3/31/17 | 1031 | C-202 return from shower (secure). | | Moore |
| 3/31/17 | 1031 | LT. McAllister enroute up the | | Moore |
| 3/31/17 | | hallway to [illegible] to move offender | | Moore |
| 3/31/17 | 1035 | Count is clear. | | Moore |
| 3/31/17 | 1035 | C-109 return from shower. (secure) | | Moore |
| 3/31/17 | 1036 | B-114 shower. | | Moore |
| 3/31/17 | 1037 | C-102 " ". | | Moore |
| 3/31/17 | 1038 | B-113 shower. | | Moore |
| 3/31/17 | 1038 | C-103 return from shower (secure) | | Moore |
| 3/31/17 | 1041 | C-101 shower. | | Moore |
| 3/31/17 | 1043 | C-111 return from shower. | | Moore |
| 3/31/17 | 1045 | B-108 shower & clean cell. | | Moore |
| 3/31/17 | 1045 | Of McClendon, Sgt. Ellis exit 5C. | | Moore |
| 3/31/17 | 1050 | Of Boyd w/ laundry enter UUS. | | Moore |
| 3/31/17 | 1051 | B-216 return from shower. (work order). | | Moore |
| 3/31/17 | 1053 | Laundry pick up 5D. | | Moore |
| 3/31/17 | 1054 | B-211 return from shower (secure) | | Moore |
| 3/31/17 | 1056 | B-212 shower. | | Moore |
| 3/31/17 | 1100 | B-114 return from shower (work order) @ 1103 | | Moore |
| 3/31/17 | 1100 | Laundry pick up 5C. | | Moore |
| 3/31/17 | 1101 | B-212 return from shower. (secure). | | Moore |
| 3/31/17 | 1102 | B-106 shower. | | Moore |
| 3/31/17 | 1102 | Of Williams enter 5A w/ property | | Moore |
| 3/31/17 | 1106 | B-113 return from shower. (secure). | | Moore |
| 3/31/17 | 1106 | Laundry pick up 5B. | | Moore |
| 3/31/17 | 1110 | B-104 shower. | | Moore |
| 3/31/17 | 1110 | A-107 return from shower (secure). | | Moore |
| 3/31/17 | 1110 | Laundry pick up 5A (B 1113) | | Moore |

13

HU5 LOGBOOK_031217

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 9/3/17 | 1123 | A-107 return from shower (secure) | | Moore |
| 9/3/17 | 1143 | B-108 " " (secure) | | Moore |
| 9/3/17 | 1118 | B-215 " " (work order) | | Moore |
| 9/3/17 | 1124 | B-210 shower | | Moore |
| 9/3/17 | 1126 | B-209 " " | | Moore |
| 9/3/17 | 1127 | Ofc Williams exit SA | | Moore |
| 9/3/17 | 1130 | B-106 return from shower (secure) | | Moore |
| 9/3/17 | 1130 | C-101 " " (secure) | | Moore |
| 9/3/17 | 1131 | Sgt Edwards having to use | | Moore |
| 9/3/17 | | fire extinguisher in cell #B-411 | | Moore |
| 9/3/17 | | setting fire inside of cell | | Moore |
| 9/3/17 | 1135 | C-415 shower | | Moore |
| 9/3/17 | 1137 | B-404 return from shower | | Moore |
| 9/3/17 | 1138 | B-403 shower | | Moore |
| 9/3/17 | 1140 | B-410 " " | | Moore |
| 9/3/17 | 1141 | A-104 return from shower (secure) | | Moore |
| 9/3/17 | 1141 | B-210 " " (secure) | | Moore |
| 9/3/17 | 1145 | A-411 shower | | Moore |
| 9/3/17 | 1149 | Ofc Cole, Sgt Ellis w/ Offender D. Young | | Moore |
| 9/3/17 | | entered SC 212. | | Moore |
| 9/3/17 | 1150 | A-112 shower | | Moore |
| 9/3/17 | 1150 | [illegible] for 12 hrs Count B-5K | | Moore |
| 9/3/17 | 1152 | A-202 return from shower | | Moore |
| 9/3/17 | 1152 | A-201 shower | | Moore |
| 9/3/17 | 1153 | B-212 return from shower | | Moore |
| 9/3/17 | 1153 | B-207 shower | | Moore |
| 9/3/17 | 1155 | [illegible] on SD. | Blinking | Moore |
| 9/3/17 | 1155 | A-204 return from shower (secure) | | Moore |
| 9/3/17 | 1157 | B-306 return from shower (secure) | | Moore |
| 9/3/17 | 1200 | B-403 " " | | Moore |
| 9/3/17 | 1202 | B-401 shower | | Moore |
| 9/3/17 | 1202 | A-305 return from shower (secure) | | Moore |

14

HU5 LOGBOOK_031218

PTX-1771



Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13/17 | 1204 | Sgt Steffen enter 5D (Exit) | | (O) Moore |
| 3/13/17 | 1208 | Fine on 5D is Clear. | | (O) Moore |
| 3/13/17 | 1208 | Sgt Steffen enter 5B (Exit 1212). | | (O) Moore |
| 3/13/17 | 1209 | (O) McClendon enter 5C | | (O) Moore |
| 3/13/17 | 1209 | C-115 return from shower (secure) | | (O) Moore |
| 3/13/17 | 1210 | (O) Cole exit 5C. | | (O) Moore |
| 3/13/17 | 1213 | B-101 return from shower, work order (secure) | | (O) Moore |
| 3/13/17 | 1223 | B-202 " " (secure) | | (O) Moore |
| 3/13/17 | 1223 | (O) McClendon Sgt Ellis w/ pod worker complete | | (O) Moore |
| 3/13/17 | | enter: C pod feeding, Count 3 5C 1241 | | (O) Moore |
| 3/13/17 | 1226 | B-203 shower. | | (O) Moore |
| 3/13/17 | 1229 | B-201 return from shower (work order) | | (O) Moore |
| 3/13/17 | 1230 | A-111 return from shower. (secure). | | (O) Moore |
| 3/13/17 | 1230 | B-205 shower. | | (O) Moore |
| 3/13/17 | 1231 | (O) Cole (O) K. Williams enter A pod | | (O) Moore |
| 3/13/17 | | feeding Count 3 5C (Complete 1302) | | (O) Moore |
| 3/13/17 | 1233 | A-112 return from shower. | | (O) Moore |
| 3/13/17 | 1234 | A-113 shower. | | (O) Moore |
| 3/13/17 | 1235 | A-114 " | | (O) Moore |
| 3/13/17 | 1236 | A-108 return from shower (work order) | | (O) Moore |
| 3/13/17 | 1238 | A-114 " " (secure) | | (O) Moore |
| 3/13/17 | 1239 | A-115 shower. | | (O) Moore |
| 3/13/17 | 1244 | Sgt Edwards enter B pod feeding | | (O) Moore |
| 3/13/17 | | Count 3 5C w/ (O) Watts, (Complete 1310). | | (O) Moore |
| 3/13/17 | 1249 | A-201 return from shower (secure) | | (O) Moore |
| 3/13/17 | 1247 | Count is Clear. | | (O) Moore |
| 3/13/17 | 1303 | (O) Cole enter: D pod feeding Count | | (O) Moore |
| 3/13/17 | | 3 5C D-114 was access to help feed | | (O) Moore |
| 3/13/17 | | per (O) Cole, D-114 shower @ 1339 | | (O) Moore |
| 3/13/17 | 1330 | Fine on 5B. | | (O) Moore |
| 3/13/17 | 13 | Sgt Edwards, Sgt Steffen enter | | (O) Moore |
| 3/13/17 | | this section. | | (O) Moore |

15

HU5 LOGBOOK_031219

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/3/17 | 1324 | LT. McAllister enter SB making rounds. | | Moore |
| 3/3/17 | 1329 | Fire on SB is Clear. Brandy Smith | | Moore |
| 3/3/17 | 1329 | Sgt Edwards w/ Offender SB 102 | | Moore |
| 3/3/17 | | moving to 6 D 213. | | Moore |
| 3/3/17 | 1330 | A-113 return from shower. | | Moore |
| 3/3/17 | 1347 | Sgt Steffhen exit SB w/ fire extinguisher | | Moore |
| 3/3/17 | 1350 | Sgt Edwards enter SB. | | Moore |
| 3/3/17 | 1350 | Prepare for 1400hrs Count B ... | | Moore |
| 3/3/17 | 1354 | LT. McAllister exit SB. | | Moore |
| 3/3/17 | 1354 | ... Steven w/ Class enter | | Moore |
| 3/3/17 | | CUS ... making rounds (B/A 1355) | | Moore |
| 3/3/17 | 1400 | Begin Count B ... | | Moore |
| 3/3/17 | 1406 | Fire on SB. | | Moore |
| 3/3/17 | 1410 | (Contract Monitor) Ms. Thomas enter | | Moore |
| 3/3/17 | | CUS making rounds (Exit). | | Moore |
| 3/3/17 | 1411 | B-110 return from shower (Secure) | | Moore |
| 3/3/17 | 1413 | Fire on SB is Clear. | | Moore |
| 3/3/17 | 1415 | C-102 C-112 work order Called | | Moore |
| 3/3/17 | | in to Ms Daniels. | | Moore |
| 3/3/17 | 1421 | B-205 return from shower. | | Moore |
| 3/3/17 | 1425 | Assistance needed SB | | Moore |
| 3/3/17 | 1427 | " is Clear | | Moore |
| 3/3/17 | 1426 | B-203 return from shower. | | Moore |
| 3/3/17 | 1430 | B-106 moving to ... | | Moore |
| 3/3/17 | 1433 | B-203 moving to ... | | Moore |
| 3/3/17 | 1434 | C-202 C-211 moving from CUS. | | Moore |
| 3/3/17 | 1434 | LT. McAllister, Sgt Steffhen Off | | Moore |
| 3/3/17 | 1434 | One w/ Offender ... ied on ... SB from 204 | | Moore |
| 3/3/17 | | record, moving to 5C 211 (secure) | | Moore |
| 3/3/17 | 1445 | Fire on SA | | Moore |
| 3/3/17 | 1448 | Count is Clear. | | Moore |
| 3/3/17 | 1453 | A-115 return from shower | | Moore |

16

HU5 LOGBOOK_031220

PTX-1771



MTC
Management
& Training
Corporation

March 13, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13/17 | 1503 | Sgt Edwards enter SB Cell # [illegible] | | Moore |
| 3/13/17 | 1505 | " " w/ Offender SB 201 | | Moore |
| 3/13/17 | | moving to 5C 213 | | Moore |
| 3/13/17 | 1512 | Fire on 5A | | Moore |
| 3/13/17 | 1514 | Lt. McAlister exit SB w/ Offender | | Moore |
| 3/13/17 | | SB 204 to 5C 211 w/ property | | Moore |
| 3/13/17 | 1517 | PASS ON COUNT [illegible] | | Moore |
| 3/13/17 | | 5A-30 | | Moore |
| 3/13/17 | | 5B-26 | | Moore |
| 3/13/17 | | 5C-31 | | Moore |
| 3/13/17 | | 5D-24 | | Moore |
| 3/13/17 | 1515 | C/O A. Needels signing on post in PK5 | | Moore |
| 3/13/17 | | Be advised: Fire burning on Alpha. First Shift | | |
| 3/13/17 | | C/O V. Williams told second shift she was not | | |
| 3/13/17 | | putting out that fire | | Needels |
| 3/13/17 | 1521 | L.T McAlister exits Charlie: HU5 | | |
| 3/13/17 | 1523 | C/O Bonner ~~exits~~ enters Alpha w/extinguisher | | |
| 3/13/17 | 1524 | C/O Seals + Dean enter Alpha | | |
| 3/13/17 | 15:30:53 | 5A-215 OPEN SECURE ON BOARD | | |
| 3/13/17 | 1530: | Be advised 5A-213 Jarvis Clopton + A-215 Jeffery | | |
| 3/13/17 | | Taylor are both threatening suicide. Mental | | |
| 3/13/17 | | Health has been advised | | |
| 3/13/17 | 1536 | C/O Bonner exits Alpha | | Needels |
| 3/13/17 | L.E 1534 | C/O Boyd enters HU5 w/ laundry | | |
| 3/13/17 | 1545 | Trotter enters Alpha | | |
| 3/13/17 | 1552 | Mental health Dunn + Stapleton enter Alpha | | |
| 3/13/17 | 1552 | Sgt. Trotter exits Alpha. Enters Charlie | | |
| 3/13/17 | | with C/O Dean | | |
| 3/13/17 | 1555 | Sgt. Trotter exits Charlie w/Dean. Enters | | |
| 3/13/17 | | Alpha | | |
| 3/13/17 | 1557 | 5A-215 is accessed by Sgt. Trotter | | |
| 3/13/17 | 1559 | Offender Jeffery Taylor 5A-215 is escorted | | |

PTX-1771


March 13, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13/17 | | off of HU5 by Sgt. Trotter c/o Seals, Nurse Dunn | | |
| 3/13/17 | | and Mental health Stapleton | | Needels |
| 3/13/17 | 1600 | Count time on HU5 | | |
| 3/13/17 | 1601 | c/o Graham enters Alpha to get 10/15 | | |
| 3/13/17 | | Taylors property. c/o Dean enters | | |
| 3/13/17 | | Bravo to count | | |
| 3/13/17 | 1605 | c/o Graham exits Alpha; HU5 | | |
| 3/13/17 | 1606 | c/o Graham enters Bravo | | |
| 3/13/17 | 1607 | c/o Dean exits Bravo. Enters Delta to count | | |
| 3/13/17 | 1610 | c/o Dean exits Delta | | |
| 3/13/17 | 16:15:13 | 5C-211 OPEN UNSECURED ON BOARD | | |
| 3/13/17 | 16:16:03 | 5C-211 OPEN UNSECURED ON BOARD | | |
| 3/13/17 | 1622 | c/o Graham exits Bravo; HU5 | | Needels |
| 3/13/17 | 1625: | Unsecured doors are as follows: | | |
| 3/13/17 | | Alpha: 105, 108, 110, 204, 215 | | |
| 3/13/17 | | Bravo: 102, 106, 111, 112, 201, 203, 204, 207, 215 + 216 | | |
| 3/13/17 | | Charlie: 105, 202, 205, 212, 215 | | |
| 3/13/17 | | Delta: 103, 110, 112, 204, 205, 208, 209 + 215. | | |
| 3/13/17 | | Be advised: offender Jeffery Taylor # 190546 | | |
| 3/13/17 | | is moved to Medical #539 from 5A-215 · Alpha = 29 | | |
| 3/13/17 | 1643 | c/o Dean enters HU5 octagon + seats himself | | |
| 3/13/17 | 1704 | Certified count cleared | | |
| 3/13/17 | 1707 | Facility Feeding Begins | | |
| 3/13/17 | 1723 | c/o Dean conducts a security check on | | |
| 3/13/17 | | Charlie | | |
| 3/13/17 | 1739 | Please note: c/o Dean tells PKS that the | | |
| 3/13/17 | | offender in C-115 Marquez Alford | | |
| 3/13/17 | | is in fear for his life that he has a "KOS" | | |
| 3/13/17 | | order against him. Requests to speak to | | |
| 3/13/17 | | Inv. Ruffin, who is still in the facility, | | |
| 3/13/17 | | but not responding to PKS call. PKS | | |
| 3/13/17 | | advised c/o Dean that a c/o would have to look | | |

A-29 B-26 C-31 D-24 for him @

PTX-1771



March 13, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | 1745 | c/o Dean exits Charlie. HU5 | | Needels |
| | 1755 | PK5 is told to advise Sgt. Trotter 10/15 John Williams | | |
| | in 5B | -213 is to be released to HU3. Sgt. Trotter | advised | |
| | 1800 | Sgt. Trotter, c/o Seals & Graham enter | Alpha | |
| | | Feeding & counting | | Needels |
| | 1802 | PK5 advised: Alpha-108 had a rope around neck | | |
| | saying he needed to see mental health | | | |
| | Offender is Joshua Small #13393 | | | Needels |
| | 1809 | Facility Feeding Completed | | |
| | 1810 | Sgt. Trotter, c/o Graham and Seals enter Bravo | | |
| | 1812 | c/o Dean enters Bravo | | |
| | 18:15:37 | 5A-212 OPEN UNSECURE ON BOARD | | |
| | 1821 | All officers exit Bravo. Feeding & count done | | |
| | 1821 | Sgt. Trotter, Seals, Dean & Graham feeling Charlie | | |
| | 1828 | All exit Charlie. All in octagon | | |
| | 1830 | Sgt. Gill enters HU5 with unknown offender | | |
| | 1832 | c/o Seals, Dean enter Delta | with trays | |
| MOVEMENT | 1835 | 10/15 Lavario Sanfford # R8584 moves | to A-215 ** | |
| | from | Unit One Charlie. Alpha count now-30 | | |
| | 1838 | c/o Seals, Dean exit Delta. Seals enters C | | |
| | 1847 | c/o Seals exits, re-enters w/tray, then exits | | |
| | 1856 | c/o Dean enters HU5. Puts out tiny fire on C | | |
| | 1900 | Sgt. Trotter enters Charlie w/restraints | | |
| | 19:01:11 | 5B-115 OPEN UNSECURE ON BOARD | | |
| | 19:02 | 5C-113 in route to woundcare | | Needels |
| | 1912 | c/o Seals & Graham enter Delta | | |
| | 1913 | Seals & Graham exit Delta. | Enter Alpha | |
| | 1915 | A-213 in route to medical | | |
| | 19:10:11 | 5A212 OPEN SECURE ON BOARD | | |
| | 1926 | 5C-113 returns to cell. 113 showing | secure | |
| | 1930 | 5C-204 in route to woundcare via | | |
| | | Sgt. Trotter & Dean | | |

A·30 B·26 C·31 D·24


March 13, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | 1935 | Podworker enters Alpha | | |
| | 1953 | C-204 returns from woundcare | | Needels |
| | 1957 | C/o Seals & Grahm return A-213 to cell | | |
| | 2000 | Begin Count on HU5 | | |
| ** movement | 2000 | 10/15 John Williams moves from Bravo-213 | | |
| | | to 3Charlie. Count is now - 25 | | |
| | 2006 | C/o Dean exits Charlie. C/o Seals enters | | |
| NOTE: | 2000 | C/o Graham tells PKS apparently medical had told | | |
| | | C/o Stennis that they were ready for our | | |
| | | woundcare around 4pm today. | | |
| | | Now they are refusing to do it at this | | |
| | | time | | |
| | 2014 | C/o Dean enters Alpha | | Needels |
| | 2016 | Dean exits Alpha. Enters Bravo w/mail | | |
| | 2020 | Dean exits Bravo. Enters Charlie w/mail | | |
| | 2024 | C/o Dean exits Charlie; HU5 | | |
| | 2026 | C/o Seals exits Charlie | | |
| | 2029 | C/o Dean enters Delta for count | | |
| | 2034 | C/o Dean exits Delta. Count completed | | |
| | 2035 | Count is cleared | | |
| | 2039 | C/o Seals & Dean enter HU5 | | |
| | 2057 | Podworker exits HU5 | | |
| | 2101 | Sgt. Trotter enters HU5 | | |
| | 2102 | Sgt. Trotter enters Bravo | | |
| | 2103 | Sgt. Trotter exits Bravo | | |
| | 2115 | Sgt. Trotter enters Bravo | Stennis | |
| | 2116 | 5B-215 in route to medical | | |
| | 2140 | Sgt. Trotter & C/o Dean bring B-215 | | Needels |
| | 2142 | B-215 showing unsecured | | |
| | 2147 | Sgt. Trotter & C/o Dean exit Bravo | | Needels |
| | 2157 | Fire on 5Bravo Cell # 110 | | |
| | | | | |

A·30 B·25 C·31 D·24

PTX-1771



March 13, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/13 | 2200 | Count time on HU5 | | Needels |
| 3/13 | 2201 | Sgt. Trotter & C/o Dean exit Alpha. Enter Bravo | | |
| 3/13 | 2208 | 5B-110 in route to medical | | Needels |
| | 2227 | Count is cleared | | Needels |
| | 2232 | 5B-110 returns to cell via Dean & Trotter | | |
| | 2300 | Count time on Unit 5 | | |
| | 2320 | 3rd shift C/o's Hunt, Fox & Pazetti enter HU5 | | |
| | 2322 | C/o Hunt counting Charlie. C/o Fox counting Alpha. Pazetti counting Delta | | |
| | 2325 | C/o's Fox & Hunt exit Alpha & Charlie | | |
| | 2326 | C/o Pazetti exits Delta | | Needels |
| | 2327 | C/o's Hunt, Fox & Pazetti enter Bravo to count | | |
| | 2331 | C/o's Hunt, Fox & Pazetti exit Bravo | | |
| | 2332 | C/o Pazetti exits HU5 | | Needels |
| | 2333 | C/o Hunt exits HU5 | | Needels |
| 3/14 | 2400 | C/o Wash sign on post | Wash | Wash |
| 3/14 | 2400 | Count time | Wash | Wash |
| 3/14 | 2400 | HU5 staff conducts count/sec chk | Wash | Wash |
| 3/14 | 2412 | C/o Wash calls in count | Wash | Wash |
| 3/14 | 2430 | Radio check begin | Wash | Wash |
| 3/14 | 2431 | Radio check ends | Wash | Wash |
| 3/14 | 2434 | count cleared | Wash | Wash |
| 3/14 | 0100 | Count time | Wash | Wash |
| 3/14 | 0100 | Staff conducts count/sec chk | Wash | Wash |
| 3/14 | 0127 | Count cleared | Wash | Wash |
| 3/14 | 0200 | Staff conducts count/sec check | Wash | Wash |
| 3/14 | 0208 | C/o Pezzitti, C/o Hunt exit HU5 | Wash | Wash |
| 3/14 | 0209 | C/o Wash calls in count | Wash | Wash |
| 3/14 | 0212 | C/o Pezzetti, C/o Hunt return to unit | Wash | Wash |
| 3/14 | 0236 | Count cleared | Wash | Wash |
| 3/14 | 0300 | Count time | Wash | Wash |
| 3/14 | 0359 | Staff conducts count/sec. check | Wash | Wash |

A-30 B-25 C-31 D-24

HU5 LOGBOOK_031225

PTX-1771

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/14 | 0408 | Count Cleared | Wash | |
| 3/14 | 0409 | Count time | Wash | |
| 3/14 | 0429 | C/O Pezzetti & C/O Hunt conducted | Wash | |
| 3/14 | 0429 | count / Security Check | Wash | |
| 3/14 | 0439 | C/O Wash calls in count to Central | Wash | |
| 3/14 | 0449 | count Cleared | Wash | |
| 3/14 | 0500 | count time | Wash | |
| 3/14 | 0513 | Staff conducts count / Sec. Check | Wash | |
| 3/14 | 0547 | Lt. Williams enter Pickett-S | Wash | |
| 3/14 | 0547 | for rounds | Wash | |
| 3/14 | 0600 | Count time (Feeding count) | Wash | |
| 3/14 | 0611 | C/O Pezzetti enter with (5D) | Wash | |
| 3/14 | 0611 | trays enter | Wash | |
| 3/14 | 0616 | Trays enter HU5 | Wash | |
| 3/14 | 0619 | Feeding ends in Delta | Wash | |
| 3/14 | 0639 | Count Cleared | Wash | |
| 3/14 | 0646 | Lt Williams enter HU5 | Wash | |
| 3/14 | 0649 | Lt Williams exit HU5 | Wash | |
| 3/14 | 0650 | Feeding ENDS on HU5 | Wash | |
| 3/14 | | STAFF exit HU5 | Wash | |
| 3/14 | 0700 | C/O Fox enter HU5 | Wash | |
| 3/14 | 0700 | C/o Fox exit | Wash | |
| 3/14 | 0700 | Count time | Wash | |
| 3/14 | 0715 | [illegible] | W | |
| | | control S | [illegible] | |
| | | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | 0720 | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |

PTX-1771



Management & Training Corporation (MTC)

30
25
31
23

| Date | Time | Comments | Printed Name | Signature |
| --- | --- | --- | --- | --- |
| | | 3-14-17 | | |
| | 0705 | w/ Williams [illegible] count on check | [illegible] | |
| | 0720 | w/ Triplett [illegible] count [illegible] | [illegible] | |
| | 0729 | [illegible] | [illegible] | |
| | 0732 | [illegible] complaining [illegible] getting [illegible] | [illegible] | |
| | 0739 | w/ Sutton [illegible] count on check | [illegible] | |
| | 0751 | [illegible] | [illegible] | |
| | 0755 | [illegible] Shumpert [illegible] | [illegible] | |
| | 0757 | [illegible] | [illegible] | |
| | 0800 | C115 [illegible] Suicide thought [illegible] Mental Health [illegible] | [illegible] | |
| | 0800 | [illegible] Triplett [illegible] recount | [illegible] | |
| | 0812 | Sgt Magna [illegible] Jones [illegible] | [illegible] | |
| | 0845 | [illegible] Bonner [illegible] | [illegible] | |
| | 0845 | w/ M Jones [illegible] | [illegible] | |
| | | w/ Sutton, [illegible] | [illegible] | |
| | 0947 | [illegible] count on check | [illegible] | |
| | 1221 | Sgt Ruffin [illegible] | [illegible] | |
| | 1223 | w/ Triplett [illegible] count [illegible] | [illegible] | |
| | 1326 | [illegible] count [illegible] | [illegible] | |

HU5 LOGBOOK_031227

PTX-1771

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | | 3-14-17 | | |
| | [illegible] | [illegible] | [illegible] | |
| * 3/14 | [illegible] | Sgt. [illegible] [illegible] Bpod [illegible] | [illegible] | |
| | | [illegible] to [illegible] | | |
| | [illegible] | [illegible] | [illegible] | |

HU5

LOGBOOK_031228

PTX-1771



MTC Management & Training Corporation

30, 29, 32, 23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|

3-14-17

HU5

LOGBOOK_031229

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
| --- | --- | --- | --- | --- |
| | 1212 | [illegible] on SB | [illegible] | |
| | 1212 | Sgt Ellis [illegible] Bravo with [illegible] | [illegible] | |
| | | [illegible] [illegible] [illegible] | [illegible] | |
| | | [illegible] [illegible] | [illegible] | |
| | 1214 | [illegible] on SB | [illegible] | |
| | 1220 | Nurse [illegible] enter [illegible] | [illegible] | |
| | 1221 | C/O [illegible] Nurse [illegible] [illegible] | [illegible] | |
| | | Bravo pill call [illegible] | [illegible] | |
| | 1226 | [illegible] [illegible] [illegible] | [illegible] | |
| | 1230 | Notified MH [illegible] [illegible] | [illegible] | |
| | | B[illegible] [illegible] [illegible] was [illegible] | [illegible] | |
| | | [illegible] spoke to MH [illegible] | [illegible] | |
| | | [illegible] said ok | [illegible] | |
| | 1234 | Bravo pill call | [illegible] | |
| | 1236 | Bravo pill call out | [illegible] | |
| | | [illegible] [illegible] | [illegible] | |
| | 1253 | [illegible] pill call [illegible] | [illegible] | |
| | | Triplett | [illegible] | |
| | 1305 | [illegible] [illegible] [illegible] pill | [illegible] | |
| | | call [illegible] | [illegible] | |
| | 1306 | C/O Jackson [illegible] [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | 1309 | [illegible] [illegible] | [illegible] | |
| | 1311 | C/O Jackson [illegible] Jones [illegible] | [illegible] | |
| | | [illegible] [illegible] offender [illegible] | [illegible] | |
| | | to intake [illegible] [illegible] | [illegible] | |
| | 1314 | C/O Stewart & Sgt Ellis ent [illegible] Bravo | Triplett | |
| | 1316 | B118 Michael Brown enroute to medical | | |
| | 1317 | C[illegible] enroute to medical [illegible] | | |
| | 1330 | C/O [illegible] medical | [illegible] | |
| | 1332 | Maintain[illegible] ent SB | | |

HU5 LOGBOOK_031230

PTX-1771


35-1
2930
32
23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | 1341 | 3-14-17 [illegible] medical | [illegible] | |
| | 1343 | [illegible] medical | [illegible] | |
| | 1348 | Maintenance [illegible] out [illegible] | [illegible] | |
| | 1350 | [illegible] 1410 [illegible] | [illegible] | |
| | 1353 | [illegible] | [illegible] | |
| | 1354 | [illegible] | [illegible] | |
| | | [illegible] Stacy Tuckman | [illegible] | |
| | | placed on [illegible] | [illegible] | |
| | 1357 | [illegible] Nurse [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | 1359 | [illegible] | [illegible] | |
| | 1400 | [illegible] | [illegible] | |
| | 1404 | assistance on 2C | [illegible] | |
| | 1406 | Medical assistance needed on 2C | [illegible] | |
| | 1411 | [illegible] Nurse [illegible] | [illegible] | |
| | 1413 | Medical assistance [illegible] on 2C | [illegible] | |
| | 1414 | [illegible] medical | [illegible] | |
| | 1416 | [illegible] | [illegible] | |
| | 1416 | Maintenance [illegible] HS | [illegible] | |
| | 1421 | [illegible] medical [illegible] | [illegible] | |
| | 1431 | [illegible] | [illegible] | |
| | 1451 | [illegible] | [illegible] | |
| | 1452 | [illegible] | [illegible] | |
| | 1502 | [illegible] | [illegible] | |
| | 1503 | [illegible] | [illegible] | |

HU5 LOGBOOK_031231

PTX-1771



3-14-17

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | | Post [illegible] 2nd Shift | [illegible] | |
| | A | 30 - 1 on transport 109=29 | [illegible] | |
| | B | 30 | [illegible] | |
| | C | 32 | [illegible] | |
| | D | 23 | [illegible] | |
| | 1503 | [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | 1507 | [illegible] | [illegible] | |
| | 1525 | Capt Powell Sgt Scott | [illegible] | |
| | | HU5 staff [illegible] HU5 | [illegible] | |
| | 1532 | Capt Powell mail and [illegible] | [illegible] | |
| | | [illegible] | [illegible] | |
| | 1533 | [illegible] mail call | [illegible] | |
| | | [illegible] | [illegible] | |
| | 1533 | [illegible] mail call [illegible] | [illegible] | |
| | 1533 | Sgt Scott [illegible] mail | [illegible] | |
| | | call [illegible] | | |
| 3-14 | 15:43 | Facility Radio Check Complete | Moore | |
| 3-14 | 15:43 | % T. Moore takes post | Moore | |
| 3-14 | 15:44 | All unsecured doors: A-105, 108, 109, 110, | Moore | |
| 3-14 | | 204, 214, 215, B-111, 112, 203, 204, 207, 213, | Moore | |
| 3-14 | | 216, C-205, 206, 211, 212, D-All | Moore | |
| 3-14 | 15:44 | % Stewart enters SB pod | Moore | |
| 3-14 | 15:50 | Capt. Bowell makes rounds | Moore | |
| 3-14 | 15:50 | Prepare for Certified Count | Moore | |
| 3-14 | 15:50 | SA 109 return from transport w/ % Jones | Moore | |
| 3-14 | | & % Brown | Moore | |
| 3-14 | 15:58 | % Seals & Capt. Bowell enter SC pod | Moore | |
| 3-14 | 15:59 | Sgt. Scott enters SA pod | Moore | |
| 3-14 | 16:01 | SA 212 open unsecure (onboard) | Moore | |
| 3-14 | 16:02 | % Fox & Needles enters SC pod | Moore | |
| 3-14 | 16:04 | Begin Certified Count | Moore | |



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-14 | 16:09 | SC 206 in route to wound care | Moore | |
| 3-14 | | (return 16:25) | Moore | |
| 3-14 | 16:30 | Certified Count Clear | Moore | |
| 3-14 | 16:33 | C/o Seals enter SC pod | Moore | |
| 3-14 | 16:33 | Sgt. Stewart + Mr. Angler enter SB | Moore | |
| 3-14 | 16:34 | Medical Assistance needed HU2 | Moore | |
| 3-14 | | hallway (16:37 clear) | Moore | |
| 3-14 | 16:40 | SC 104 in route to wound care | Moore | |
| 3-14 | 16:41 | SA 111 open unsecure (on board) | Moore | |
| 3-14 | 16:37 | Late Entry SB Offender James | Moore | |
| 3-14 | | Slocumb bust head against wall + | Moore | |
| 3-14 | | window, and saying he's suicidal, Sup | Moore | |
| 3-14 | | Sgt. Stewart | Moore | |
| 3-14 | 16:46 | SC 115 open unsecure (on board) | Moore | |
| 3-14 | 16:48 | SC 115 open secure (on board) | Moore | |
| 3-14 | 16:48 | SC 115 open unsecure (on board) | Moore | |
| 3-14 | 16:50 | SC 115 open secure (on board) | Moore | |
| 3-14 | 16:52 | SA 111 open secure (on board) | Moore | |
| 3-14 | 16:54 | Sgt. Ellis enter SD pod | Moore | |
| 3-14 | 16:56 | C/o Seals enter A+B rec. yard | Moore | |
| 3-14 | 16:59 | SC 104 return w/c/o Fox + Needles | Moore | |
| 3-14 | 17:01 | SC 104 open secure (on board) | Moore | |
| 3-14 | 17:01 | SC 105 open secure (on board) | Moore | |
| 3-14 | 17:01 | Capt. Rowell, Sgt. Scott, Sgt. Stewart | Moore | |
| 3-14 | | , + C/o Seals in HU5 octagon | Moore | |
| 3-14 | 17:04 | C/o Fox + Needles enter SB pod | Moore | |
| 3-14 | 17:09 | SB 206 in route to wound-care | Moore | |
| 3-14 | 17:29 | SB 206 open unsecure (on board) | Moore | |
| 3-14 | 17:35 | Feed count + sec. check SD pod | Moore | |
| 3-14 | [illegible] | Capt. Rowell + C/o Seals | Moore | |
| 3-14 | 17:35 | Feed count + sec. check SA pod | Moore | |
| 3-14 | | Sgt. Scott + Sgt. Stewart | Moore | |



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-14 | 17:37 | Feed count + sec. check 5C pod | Moore | |
| 3-14 | | Capt. Rowell + C/O Seals | Moore | |
| 3-14 | 17:38 | 5A 111 open secure (on board) | Moore | |
| 3-14 | 17:38 | 5C 115 open secure (on board) | Moore | |
| 3-14 | 17:42 | medical Assistance clear 6B | Moore | |
| 3-14 | | pod (begin 17:37) | Moore | |
| 3-14 | 17:45 | 5A 111 open secure (on board) | Moore | |
| 3-14 | 17:46 | Feed count + sec. check 5B | Moore | |
| 3-14 | | pod Sgt. Stewart | Moore | |
| 3-14 | 17:49 | Sgt. Scott enter 5A pod w/ trays | Moore | |
| 3-14 | 17:50 | Prepare for count | Moore | |
| 3-14 | 17:55 | Capt. Rowell enter + exit 5C pod | Moore | |
| 3-14 | 18:00 | Begin Count | Moore | |
| 3-14 | 17:34 | Medical Assistance needed HU2 | Moore | |
| 3-14 | | hallway (Clear 17:37) | Moore | |
| 3-14 | 18:11 | C/O Needles, Seals, + Sgt. Stewart | Moore | |
| 3-14 | | enter 5B pod w/ tray sec. check | Moore | |
| 3-14 | 18:14 | Offender James Slocum 5B206 | Moore | |
| 3-14 | | mdoc 161133 now housed in med 522 overnight | Moore | |
| 3-14 | | Count for HU5 | Moore | |
| 3-14 | | A-30 | Moore | |
| 3-14 | | B-29 1 medical | Moore | |
| 3-14 | | C-32 | Moore | |
| 3-14 | | D-23 | Moore | |
| 3-14 | 18:23 | 5B 201 open unsecure (on board) | Moore | |
| 3-14 | 18:26 | Sgt. Scott enter 5B pod w/ tray sec. check | Moore | |
| 3-14 | 18:31 | Count Clear | Moore | |
| 3-14 | 18:59 | 5B 206 return from medical | Moore | |
| 3-14 | 19:09 | 5B 211 in route to medical | Moore | |
| 3-14 | 19:12 | C/O Seals Perkins + pod-worker Mike | Moore | |
| 3-14 | | enter 5B pod | Moore | |
| 3-14 | 19:15 | 5B 201 in route to medical | Moore | |

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-14 | 19:42 | Pod-workers clean SA pod | Moore | |
| 3-14 | 19:44 | SA 212 open unsecure (on board) | Moore | |
| 3-14 | 19:44 | SA 212 open secure (on board) | Moore | |
| 3-14 | 19:50 | SA 212 open unsecure (on board) | Moore | |
| 3-14 | 19:50 | Prepare for count | Moore | |
| 3-14 | 20:00 | Begin count | Moore | |
| 3-14 | 20:02 | SB 211 return w/ C/o Fox & Meredith | Moore | |
| 3-14 | 20:02 | Count & sec. check SB Sgt. Stewart | Moore | |
| 3-14 | | & Scott | Moore | |
| 3-14 | 20:02 | Count & sec. Check 5C pod Capt. Powell | Moore | |
| 3-14 | 20:05 | Offender Jefferson, Crosby, & Sanders | Moore | |
| 3-14 | | have out themselves, Medical | Moore | |
| 3-14 | | said nobody may be in there but | Moore | |
| 3-14 | | to bring them up... Says C/o T. Moore | Moore | |
| 3-14 | 20:10 | Count & sec. check SA pod Sgt. Scott | Moore | |
| 3-14 | 20:13 | SB 215 in route to medical cut himself | Moore | |
| 3-14 | 20:15 | SA 212 open unsecure (on board) | Moore | |
| 3-14 | 20:18 | Count & sec. Check 5D pod Sgt. Scott | Moore | |
| 3-14 | 20:36 | Pod-workers clean 5B pod | Moore | |
| 3-14 | 20:45 | Count Clear | Moore | |
| 3-14 | 20:54 | C/o T. Moore takes restroom break | Moore | |
| 3-14 | | relieved by C/o Stewart | Moore | |
| 3-14 | 2055 | C/o Stewart enter pickett 5 | | Stewart |
| 3-14 | 2104 | floor workers exit bravo enter charlie | | Stewart |
| 3-14 | 2108 | Sgt. Scott, Sgt Stewart enter 5B | | Stewart |
| 3-14 | 2110 | Fire on 5 Alpha | | Stewart |
| 3-14 | 2111 | Sgt Stewart, Scott exit 10/15 | Jefferson | Stewart |
| 3-14 | 2112 | Sgt. Scott enter 5A | | Stewart |
| 3-14 | 2114 | Sgt. Scott exit 5A | | Stewart |
| 3-14 | 2116 | Sgt. Scott enter pickett, turn on blower | | Stewart |
| 3-14 | 2117 | C/o Boyd, C/o Canady enter Unit 5 | | Stewart |
| 3-14 | 2118 | C/o Boyd, C/o Canady exit Unit 5 | | Stewart |



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-14 | 2120 | Fire on 5A clear | | Steward |
| 3-14 | 2121 | Sgt. Scott exit pickett 5 | | Steward |
| 3-14 | 2122 | Sgt. Scott enter 5A | | Steward |
| 3-14 | 21:23 | C/o Boyd + Kennedy stands at | Moore | |
| 3-14 | | 5A pod door | Moore | |
| 3-14 | 21:28 | C/o T. Moore takes post | Moore | |
| 3-14 | 21:47 | C/o Seals enter 5B pod | Moore | |
| 3-14 | 21:48 | 5B 215 return w/ Sgt Fox + Needles | Moore | |
| 3-14 | 21:56 | 5A 105 return w/ C/o Cooks + Steward | Moore | |
| 3-14 | 21:57 | 5B 110 returned w/ C/o Steward (gray) + Seals | Moore | |
| 3-14 | 22:00 | Begin Count | Moore | |
| 3-14 | 22:00 | 5B 109 in route to wound care | Moore | |
| 3-14 | 22:00 | Count + Sec check 5C pod Capt. Daniel | Moore | |
| 3-14 | 22:18 | 5B 109 return w/ C/o Seals + Steward (gray) | Moore | |
| 3-14 | 22:19 | Count + Sec. Check 5B pod C/o Seals | Moore | |
| 3-14 | 22:23 | Count + sec. check 5A pod Sgt. Scott | Moore | |
| 3-14 | 22:23 | Count + sec. Check 5D pod C/o Fox, | Moore | |
| 3-14 | | Graham + Needles | Moore | |
| 3-14 | 22:28 | Fire on 5A pod (clear 22:29) | | |
| 3-14 | 22:30 | Count Clear | Moore | |
| 3-14 | 22:34 | Fire on 5A pod (clear 22:36) | Moore | |
| 3-14 | 22:34 | Sgt. Scott enter 5A pod | Moore | |
| 3-14 | 22:23 | I C/o T. Moore called medical about | Moore | |
| 3-14 | | Offender Cruntry Smith 5B pod | Moore | |
| 3-14 | | having bad chest pains and blood | Moore | |
| 3-14 | | pressure is up he feels says C/o Seals | Moore | |
| 3- | | Nurse Edwards said she's leaving | Moore | |
| 3-14 | | but the charge. Nurse will call back | Moore | |
| 3-14 | | about that offender. Says C/o T. Moore | Moore | |
| 3-14 | 22:45 | Fire on 5A pod (clear 22:46) | Moore | |
| 3-14 | | Late Entry - Offender Crary | Moore | |
| 3-14 | | Wilder mdoc K1251 5B 201 now | Moore | |





A-30
B-29
C-32
D-23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-14 | ——— | housed medical 522 | Moore | |
| 3-14 | 22:50 | Prepare for Certified count | Moore | |
| 3-14 | 23:00 | Begin Certified Count | Moore | |
| 3-14 | 23:11 | Count + Sec Check 5B c/o Blanks | Moore | |
| 3-14 | 23:12 | Count + Sec. check 5A c/o Hunt | Moore | |
| 3-14 | 23:13 | Count + Sec. check 5D Sgt. Pollard | Moore | |
| 3-14 | 23:14 | C/o T. Moore exits post | Moore | |
| 3/14 | 2314 | C/O Wash sign in post — | Wash | |
| 3/14 | ——— | Staff conducted count/Sec ck, HU5- | Wash | |
| 3/14 | 2324 | C/O Wash calls in count — | Wash | |
| 3/14 | 2328 | Be advise C/o Blanks ask for 5C-5D Rec- | Wash | |
| 3/14 | 2346 | Was advise By Sgt Pollard to call | Wash | |
| 3/14 | / | Medical for James offender Kendrick (5A) that | Wash | |
| 3/14 | / | is bleeding real heavily. Medical | Wash | |
| 3/14 | / | advise (Nurse Alexandra) to bring him | Wash | |
| 3/14 | / | to Medical — | Wash | |
| 3/14 | 2352 | Count Cleared ——— | Wash | |
| 3/15 | 2400 | Count time: (A) 30 (B) 29 — | Wash | |
| 3/15 | 2400 | ——— (C) 32 (D) 23 — | Wash | |
| 3/15 | 2356 | C/o Blanks conducts Count/Security CK | Wash | |
| 3/15 | 2356 | on 5Bravo ——— | Wash | |
| 3/15 | 2359 | C/o Hunt conducts count/sec ck on | Wash | |
| 3/15 | 2359 | 5Alpha ——— | Wash | |
| 3/15 | 2401 | C/o Fox, C/o Blanks conducts Count/Sec CK | Wash | |
| 3/15 | 2401 | on 5Delta ——— | Wash | |
| 3/15 | 2402 | Sgt. Pollard, C/o Hunt escorts offender | Wash | |
| 3/15 | 2402 | Kendrick, James # to Medical - | Wash | |
| 3/15 | 2404 | C/o Fox, C/o Blanks conducts count/ | Wash | |
| 3/15 | 2404 | Sec. ck on 5Charlie ——— | Wash | |
| 3/15 | 2412 | C/o Wash call in Count to Central | Wash | |
| 3/15 | 2450 | Offender Hickman, Stacy # cut himself | Wash | |
| 3/15 | 2450 | and is bleeding nonstop, advise Staff- | Wash | |

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 2451 | Call medical about Hickman, Stacy | wash | |
| 3/15 | 2451 | # cut his self | wash | |
| 3/15 | / | Nurse Alexandra want to bring | wash | |
| 3/15 | / | him to Green mile | wash | |
| 3/15 | 0100 | count time | wash | |
| 3/15 | 0100 | C/o Fox conducts count/sec 5C | wash | |
| 3/15 | 0102 | C/o Hunt conducts count/sec, | wash | |
| 3/15 | / | c/o Hunt Sgt. Pollard escort | wash | |
| 3/15 | / | (1) offender back from medical | wash | |
| 3/15 | 0105 | count cleared | wash | |
| 3/15 | 0105 | Staff conduct count on 5 Bravo | wash | |
| 3/15 | 0107 | Sgt. Pollard and Staff escort | wash | |
| 3/15 | 0107 | (1) offender Hickman, S# to Green | wash | |
| 3/15 | 0107 | mile medical | wash | |
| 3/15 | 0131 | Radio Check begin | wash | |
| 3/15 | 0131 | Radio Check ends | wash | |
| 3/15 | 0130 | Nurse Alexandra, Nurse Noe enter | wash | |
| 3/15 | 0130 | HU5 | wash | |
| 3/15 | 0136 | Pill call begin c/o Fox conducted | wash | |
| 3/15 | 0136 | Count/sec check (5A) | wash | |
| 3/15 | 0138 | (1) 10/15 return from Greenmile | wash | |
| 3/15 | 0140 | C/o Fox conducted count/sec pill | wash | |
| 3/15 | 0140 | Call on Bravo (staff) | wash | |
| 3/15 | 0143 | Lt. Williams enter HU5 for rounds | wash | |
| 3/15 | 0144 | Sgt. Kay enter HU5, 5 Bravo | wash | |
| 3/15 | 0146 | Lt Williams, Nurses and Staff | wash | |
| 3/15 | 0146 | exit 5 Bravo | wash | |
| 3/15 | 0146 | Sgt Kay exit HU5 | wash | |
| 3/15 | 0149 | Lt Williams exit HU5 | wash | |
| 3/15 | 0153 | Count Cleare | wash | |
| 3/15 | 0153 | C/o Blanks conducted count/sec on Delta | wash | |
| 3/15 | 0153 | C/o Sgt Pollard conducted count/sec (5C) | wash | |

PTX-1771



March 15, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 0156 | Sishunk enter HU5 — | Wash | Wash |
| 3/15 | 0156 | Lt Williams enter Pickett5 — | Wash | Wash |
| 3/15 | 0158 | Lt. Williams exit Pickett5 — | Wash | Wash |
| 3/15 | 0158 | Sgt. Pollard call Pickett5 on offender in | Wash | Wash |
| 3/15 | / | cell # 116 Charlie was not moving | Wash | Wash |
| 3/15 | / | when nurse was doing pill call | Wash | Wash |
| 3/15 | 0159 | Lt. Williams enter HU5, Schmin- | Wash | Wash |
| 3/15 | 0200 | Count time — | Wash | Wash |
| 3/15 | 0200 | Staff and Lt Williams exit | Wash | Wash |
| 3/15 | 0200 | HU5 — | Wash | Wash |
| 3/15 | 0210 | C/o Wash calls in count to Central | Wash | Wash |
| <LATE entry! 0159 | | Sishunk exit HU5 — | Wash | Wash |
| 3/15 | 0243 | Count Cleared — | Wash | Wash |
| 3/15 | 0300 | Count time — | Wash | Wash |
| 3/15 | 0316 | Staff conduct count in (A) — | Wash | Wash |
| 3/15 | / | Staff conducts count in (5C) — | Wash | Wash |
| 3/15 | 0318 | Staff conduct count in (5B) — | Wash | Wash |
| 3/15 | / | Staff conduct count in (5D) — | Wash | Wash |
| 3/15 | 0412 | Count Cleared — | Wash | Wash |
| 3/15 | 0413 | Count time — | Wash | Wash |
| 3/15 | 0449 | Sgt. Pollard, C/o Blanks, C/o Fox | Wash | Wash |
| 3/15 | 0449 | Conducts count/Sec. check — | Wash | Wash |
| 3/15 | 0455 | Count Cleared — | Wash | Wash |
| 3/15 | 0500 | Count time — | Wash | Wash |
| 3/15 | 0500 | C/o Blanks conducts count/Sec ✓ (5B) | Wash | Wash |
| 3/15 | 0500 | Sgt Pollard Counts delta/Sec Check | Wash | Wash |
| 3/15 | 0500 | C/o Blanks Counts/Sec Check (5C) | Wash | Wash |
| 3/15 | 0501 | C/o Fox conduct Count on (5D) Sec ✓ | Wash | Wash |
| 3/15 | 0505 | C/o Wash calls in count — | Wash | Wash |
| 3/15 | 0545 | Trays enter 5 Delta, Feeding begin — | Wash | Wash |
| 3/15 | 0600 | Count time — | Wash | Wash |
| 3/15 | 0609 | Trays enter HU5 / Feeding and count/Sec ✓ | Wash | Wash |


MTC
Management & Training Corporation

March 15, 2017

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 0635 | Count Cleared | Wash | Wash |
| 3/15 | 0639 | Feeding ends on HU5 | Wash | Wash |
| 3/15 | 0700 | count time | Wash | Wash |
| 3/15 | 0731 | C/O Wash sign off post | Wash | Wash |
| 3/15 | 0733 | C/O L Moore take post | Moore | Moore |
| 3/15 | 0737 | Count + security Check | Moore | Moore |
| 3/15 | 0737 | on Charlie C/O Sparkman | Moore | Moore |
| 3/15 | 0739 | Count + Security Check | Moore | Moore |
| 3/15 | 0739 | on bravo C/O Stewart + | Moore | Moore |
| 3/15 | 0739 | C/o Herbin | Moore | Moore |
| 3/15 | 0740 | Count + Security Check | Moore | Moore |
| 3/15 | 0740 | on Alpha C/O Williams + | Moore | Moore |
| 3/15 | 0740 | C/O Cole | Moore | Moore |
| 3/15 | 0741 | C/O Burks enters Charlie | Moore | Moore |
| 3/15 | 0744 | C/O Sparkman puts property | Moore | Moore |
| 3/15 | 0744 | inside of Cell #205 | Moore | Moore |
| 3/15 | 0747 | C/O Sparkman + C/O Burks | Moore | Moore |
| 3/15 | 0747 | exits Charlie | Moore | Moore |
| 3/15 | 0749 | C/O [illegible] + [illegible] Walker | Moore | Moore |
| 3/15 | 0749 | mike picks up dirty | Moore | Moore |
| 3/15 | 0749 | trays on HU5 | Moore | Moore |
| 3/15 | 0751 | Laundry enters HU5 Octagon | Moore | Moore |
| 3/15 | 0751 | Laundry pick up on | Moore | Moore |
| 3/15 | 0751 | Alpha | Moore | Moore |
| 3/15 | 0751 | Count + Security Check | Moore | Moore |
| 3/15 | 0751 | on Delta/rounds Sgt. | Moore | Moore |
| 3/15 | 0751 | Ellis | Moore | Moore |
| 3/15 | 0756 | Laundry exits Alpha | Moore | Moore |
| 3/15 | 0757 | Laundry pick up on Delta | Moore | Moore |
| 3/15 | 0757 | Laundry exits Delta | Moore | Moore |
| 3/15 | 0758 | L. Wilson check the | Moore | Moore |
| 3/15 | 0758 | fire extinguisher on HU5 | Moore | Moore |

PTX-1771



MTC Management & Training Corporation

A 30
B 29-30
C-32
D 23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 0759 | Laundry pick up on | [illegible] | [illegible] |
| 3/15 | 0759 | Bravo | [illegible] | [illegible] |
| 3/15 | 0759 | F. Wilson exits HU5 | [illegible] | [illegible] |
| 3/15 | 0800 | Sgt. Ellis exits Delta | [illegible] | [illegible] |
| 3/15 | 0801 | Sgt. Ellis enters bravo | [illegible] | [illegible] |
| 3/15 | 0801 | call to make rounds | [illegible] | [illegible] |
| 3/15 | 0803 | Certified Count is Clear | [illegible] | [illegible] |
| 3/15 | 0804 | Laundry exits bravo | [illegible] | [illegible] |
| 3/15 | 0805 | Laundry pick up on | [illegible] | [illegible] |
| 3/15 | 0805 | Charlie C/O Sparkman + | [illegible] | [illegible] |
| 3/15 | 0805 | C/O Burks enters Charlie | [illegible] | [illegible] |
| 3/15 | 0806 | Sgt. Ellis, C/O Herbin + | [illegible] | [illegible] |
| 3/15 | 0806 | C/O Stewart exits bravo | [illegible] | [illegible] |
| 3/15 | 0806 | A#13 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0806 | Sgt. Ellis enters Alpha | [illegible] | [illegible] |
| 3/15 | 0809 | Laundry exits Charlie + | [illegible] | [illegible] |
| 3/15 | 0809 | Hule | [illegible] | [illegible] |
| 3/15 | 0809 | C#116 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0809 | A#111 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0812 | C#115 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0813 | A#107 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0815 | A#108 enroute to Rec. | [illegible] | [illegible] |
| 3/15 | 0815 | A#104 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0816 | B#115 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0816 | C#113 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0817 | A#105 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0818 | A#101 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0819 | C#215 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0819 | Sgt. Ellis exits Alpha | [illegible] | [illegible] |
| 3/15 | 0821 | A#214 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0822 | B#216 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0822 | C#213 enroute to the shower | [illegible] | [illegible] |

37

HU5 LOGBOOK_031241

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 0824 | Sgt. Ellis enters A+B | [illegible] | [illegible] |
| 3/15 | 0824 | Bec ward | [illegible] | [illegible] |
| 3/15 | 0824 | C/O Walton gives Delta | [illegible] | [illegible] |
| 3/15 | 0824 | Doc chemicals + | [illegible] | [illegible] |
| 3/15 | 0826 | A#209 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0826 | C#210 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0826 | B#212 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0826 | Sgt. Ellis make rounds | [illegible] | [illegible] |
| 3/15 | 0826 | On Charlie | [illegible] | [illegible] |
| 3/15 | 0827 | A#207 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0828 | Floor walkers enters | [illegible] | [illegible] |
| 3/15 | 0828 | Alpha to clean up | [illegible] | [illegible] |
| 3/15 | 0828 | Sgt Ellis exits Charlie | [illegible] | [illegible] |
| 3/15 | 0829 | C#203 enroute to Bec | [illegible] | [illegible] |
| 3/15 | 0829 | B#210 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0832 | A#205 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 0832 | C/O Harlan + C/O Stewart | [illegible] | [illegible] |
| 3/15 | 0832 | exits Band pod | [illegible] | [illegible] |
| 3/15 | 0835 | A#214 returns from Bec | [illegible] | [illegible] |
| 3/15 | 0836 | C#101 enroute to Bec. | [illegible] | [illegible] |
| 3/15 | 0836 | A#202 enroute to Bec. | [illegible] | [illegible] |
| 3/15 | 0836 | C/O Harlan + C/O Stewart | [illegible] | [illegible] |
| 3/15 | 0836 | enters Band | [illegible] | [illegible] |
| 3/15 | 0838 | B#216 returns from shower | [illegible] | [illegible] |
| 3/15 | 0838 | Sgt. Ellis enters Alpha | [illegible] | [illegible] |
| 3/15 | 0839 | C#211 enroute to Bec | [illegible] | [illegible] |
| 3/15 | 0841 | A#113 returns from shower | [illegible] | [illegible] |
| 3/15 | 0842 | C/O Chapman gets Charlie + | [illegible] | [illegible] |
| 3/15 | 0842 | enters Band for Disciplinary | [illegible] | [illegible] |
| 3/15 | 0843 | B#210 returns from shower | [illegible] | [illegible] |
| 3/15 | 0843 | A#107 returns from shower | [illegible] | [illegible] |
| 3/15 | 0844 | C#102 enroute to Bec | [illegible] | [illegible] |

PTX-1771

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 0844 | B#209 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0845 | B#115 returns from Sheriff | [illegible] | [illegible] |
| 3-15 | 0848 | C#115 returns from Sheriff | [illegible] | [illegible] |
| 3-15 | 0849 | A#206 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0851 | C/O Heaten + Sgt. Ellis Enters Delta | | |
| 3-15 | 0851 | enters + exits Alpha | [illegible] | [illegible] |
| 3-15 | 0852 | A#209 returns from Sheriff | [illegible] | [illegible] |
| 3-15 | 0852 | C#109 enroute to Sheriff | [illegible] | [illegible] |
| 3-15 | 0853 | C/O Stewart, C/O Herbin + | [illegible] | [illegible] |
| 3-15 | 0853 | C/O Chapman exits Bravo | [illegible] | [illegible] |
| 3-15 | 0853 | C/O Chapman enters | [illegible] | [illegible] |
| 3-15 | 0853 | Alpha for Disciplinary | [illegible] | [illegible] |
| 3-15 | 0854 | A#201 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0857 | C#106 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0857 | A#109 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0857 | C/O Heaten + Sgt. Ellis | [illegible] | [illegible] |
| 3-15 | 0857 | exits Delta | [illegible] | [illegible] |
| 3-15 | 0858 | A#113 enroute to Rec | [illegible] | [illegible] |
| 3-15 | 0858 | C#116 returns from Rec | [illegible] | [illegible] |
| 3-15 | 0859 | A#202 returns from Sheriff | [illegible] | [illegible] |
| 3-15 | 0901 | C#210 returns from Sheriff | [illegible] | [illegible] |
| 3-15 | 0901 | C/O Herbin + C/O Stewart | [illegible] | [illegible] |
| 3-15 | 0901 | enters Bravo | [illegible] | [illegible] |
| 3-15 | 0904 | B#104 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0904 | C#206 enroute to the Sheriff | [illegible] | [illegible] |
| 3-15 | 0904 | Ms Patrick enters Charlie | [illegible] | [illegible] |
| 3-15 | 0904 | to make rounds | [illegible] | [illegible] |
| 3-15 | 0905 | C/15 returns back to Delta | [illegible] | [illegible] |
| 3-15 | 0905 | C#215 returns from Sheriff | [illegible] | [illegible] |
| 3-15 | 0905 | Canteen is passed out | [illegible] | [illegible] |
| 3-15 | 0905 | to Delta | [illegible] | [illegible] |
| 3-15 | 0905 | B#212 enroute to the Sheriff | [illegible] | [illegible] |

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 0909 | C#205 enroute to shower | [illegible] | [illegible] |
| 3-15 | 0909 | B#212 enroute to Rec. | [illegible] | [illegible] |
| 3-15 | 0909 | Canteen is completed | [illegible] | [illegible] |
| 3-15 | 0909 | on Alpha | [illegible] | [illegible] |
| 3-15 | 0910 | Canteen enters Charlie | [illegible] | [illegible] |
| 3-15 | 0910 | to pass out canteen | [illegible] | [illegible] |
| 3-15 | 0911 | ARP enters Charlie to | [illegible] | [illegible] |
| 3-15 | 0911 | make rounds | [illegible] | [illegible] |
| 3-15 | 0912 | C#113 returns from shower | [illegible] | [illegible] |
| 3-15 | 0914 | C#203 returns from | [illegible] | [illegible] |
| 3-15 | 0914 | Rec | [illegible] | [illegible] |
| 3-15 | 0915 | B#209 returns from shower | [illegible] | [illegible] |
| 3-15 | 0915 | enroute to Rec | [illegible] | [illegible] |
| 3-15 | 0917 | 10/15 weekly orchid is | [illegible] | [illegible] |
| 3-15 | 0917 | house on 5 band C#201 | [illegible] | [illegible] |
| 3-15 | 0917 | | | |
| 3-15 | 0918 | C#213 returns from shower | [illegible] | [illegible] |
| 3-15 | 0918 | Canteen + ARP exits | [illegible] | [illegible] |
| 3-15 | 0918 | Charlie pod + they | [illegible] | [illegible] |
| 3-15 | 0918 | exits HU5 | [illegible] | [illegible] |
| 3-15 | 0919 | C/O rec | [illegible] | |
| 3-15 | 0923 | ARP enter HU5 Golf | [illegible] | |
| 3-15 | 0924 | ARP exit HU5 | [illegible] | |
| 3-15 | 0925 | B#207 enroute to the shower | [illegible] | [illegible] |
| 3-15 | 0926 | A#201 returns from shower | [illegible] | [illegible] |
| 3-15 | 0927 | A#201 enroute to the shower | [illegible] | [illegible] |
| 3-15 | 0929 | B#215 enroute to Rec | [illegible] | [illegible] |
| 3-15 | 0929 | C/O Heaton enters Charlie | [illegible] | [illegible] |
| 3-15 | 0931 | C/O Heaton + C/O Spalding | [illegible] | [illegible] |
| 3-15 | 0931 | exits Charlie | [illegible] | [illegible] |
| 3-15 | 0933 | C/O Burks + Ms Patrick | [illegible] | [illegible] |
| 3-15 | 0933 | exits Charlie | [illegible] | [illegible] |



MTC Management & Training Corporation

A
B
C-32
D

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 0934 | Sgt. Ellis exits Charlie | [illegible] | [illegible] |
| 3/15 | 0934 | Lt enters Alpha | [illegible] | [illegible] |
| 3/15 | 0935 | B#109 returns from Sheriff | | [illegible] |
| 3/15 | 0939 | B#205 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0940 | A#207 enroute to treatment | [illegible] | [illegible] |
| 3/15 | 0941 | Decam | [illegible] | [illegible] |
| 3/15 | 0943 | Ervin in maintence | [illegible] | [illegible] |
| 3/15 | 0943 | exits Alpha | [illegible] | [illegible] |
| 3/15 | 0947 | B#215 returns from Rec | [illegible] | [illegible] |
| 3/15 | 0945 | A#112 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0948 | B#215 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0949 | C#106 returns from Sheriff | [illegible] | [illegible] |
| 3/15 | 0950 | C#102 returns from Rec | [illegible] | [illegible] |
| 3/15 | 0950 | A#105 returns from Rec | [illegible] | [illegible] |
| 3/15 | 0952 | Lt Moore make rounds | [illegible] | [illegible] |
| 3/15 | 0952 | on 5 | [illegible] | [illegible] |
| 3/15 | 0953 | A#213 enroute to medical | [illegible] | [illegible] |
| 3/15 | 0954 | Mr. Hersey make rounds | [illegible] | [illegible] |
| 3/15 | 0954 | on Alpha | [illegible] | [illegible] |
| 3/15 | 0951 | C#104 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0951 | B#207 returns from Sheriff | [illegible] | [illegible] |
| 3/15 | 0951 | Lt Moore enters Delta | [illegible] | [illegible] |
| 3/15 | 0951 | to make rounds | [illegible] | [illegible] |
| 3/15 | 0956 | A#105 returns from Rec | [illegible] | [illegible] |
| 3/15 | 0956 | C#109 returns from Sheriff | [illegible] | [illegible] |
| 3/15 | 0956 | B#201 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 0957 | 10/15 Simon Kendrick enroute | [illegible] | [illegible] |
| 3/15 | 0957 | to treatment team | [illegible] | [illegible] |
| 3/15 | 0957 | Mr. Hersey exits Alpha | [illegible] | [illegible] |
| 3/15 | 0959 | C#206 returns from Sheriff | [illegible] | [illegible] |
| 3/15 | 1000 | Begin Count | [illegible] | [illegible] |
| 3/15 | 1000 | Sgt. Ellis enters CHD Rec | [illegible] | [illegible] |

41

HU5 LOGBOOK_031245

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 1000 | Sgt. Ellis exits C+D | [illegible] | [illegible] |
| 3/15 | 1000 | Sgt. enters Charlie | [illegible] | [illegible] |
| 3/15 | 1000 | A#201 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1001 | B#212 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1001 | A#202 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1003 | C#105 enroute to shower | [illegible] | [illegible] |
| 3/15 | 1004 | B#201 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 1004 | A#204 returns from shower | [illegible] | [illegible] |
| 3/15 | 1005 | Sgt. Ellis exits Charlie | [illegible] | [illegible] |
| 3/15 | 1006 | C#101 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1007 | Pill call begins on Delta | [illegible] | [illegible] |
| 3/15 | 1007 | Nurse Dunn | [illegible] | [illegible] |
| 3/15 | 1008 | C#102 enroute to shower | [illegible] | [illegible] |
| 3/15 | 1009 | B#205 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1011 | Sgt. Stewart & C/o Stewart | [illegible] | [illegible] |
| 3/15 | 1011 | enters Alpha pod | [illegible] | [illegible] |
| 3/15 | 1012 | C#211 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1013 | B#202 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1013 | A#102 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1013 | Sgt. Stewart & C/o Stewart | [illegible] | [illegible] |
| 3/15 | 1013 | exits Alpha & enters Bravo | [illegible] | [illegible] |
| 3/15 | 1015 | A#105 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1015 | C#213 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 1017 | A#104 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1018 | C#101 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1019 | C/o Harlan exits Bravo | [illegible] | [illegible] |
| 3/15 | 1020 | 10/15 Gentry Smith exits | [illegible] | [illegible] |
| 3/15 | 1020 | Bravo with C/o Stewart & | [illegible] | [illegible] |
| 3/15 | 1020 | Sgt. Stewart enroute to medical | [illegible] | [illegible] |
| 3/15 | 1021 | C/o Stewart exits Bravo | [illegible] | [illegible] |
| 3/15 | 1021 | C/o Harlan enters Bravo | [illegible] | [illegible] |
| 3/15 | 1022 | Sgt. Edwards, C/o Cole & | [illegible] | [illegible] |

PTX-1771

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 1022 | C/O Williams exits Alpha | [illegible] | [illegible] |
| 3/15 | 1022 | A#213 returns back to | [illegible] | [illegible] |
| 3/15 | 1023 | Alpha pod | [illegible] | [illegible] |
| 3/15 | 1024 | C#109 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 1026 | fire on 5 barrio | [illegible] | [illegible] |
| 3/15 | 1029 | C#105 returns from | [illegible] | [illegible] |
| 3/15 | 1029 | shower | [illegible] | [illegible] |
| 3/15 | 1030 | Sgt. Moore exits Delta | [illegible] | [illegible] |
| 3/15 | 1030 | C#102 returns from shower | [illegible] | [illegible] |
| 3/15 | 1041 | A#114 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1043 | A#112 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1045 | O/S Shannon Baggett | [illegible] | [illegible] |
| 3/15 | 1045 | returns back from Medical | [illegible] | [illegible] |
| 3/15 | 1045 | count is clear | [illegible] | [illegible] |
| 3/15 | 1045 | Sgt. Edwards enters Alpha | [illegible] | [illegible] |
| 3/15 | 1046 | A#202 returns from Shower | | [illegible] |
| 3/15 | 1046 | Sgt. Edwards exits Alpha | [illegible] | [illegible] |
| 3/15 | 1048 | C/O Stewart + Sgt. Stewart | [illegible] | [illegible] |
| 3/15 | 1048 | exits barrio + enters Charlie | [illegible] | [illegible] |
| 3/15 | 1048 | C/O Burks enters Charlie | [illegible] | [illegible] |
| 3/15 | 1048 | Sgt. Ellis enters Delta | [illegible] | [illegible] |
| 3/15 | 1049 | A#214 enroute to the shower | [illegible] | [illegible] |
| 3/15 | 1050 | 1045 William Griggs | [illegible] | [illegible] |
| 3/15 | 1050 | exits Charlie enroute to | [illegible] | [illegible] |
| 3/15 | 1050 | treatment team with | [illegible] | [illegible] |
| 3/15 | 1050 | C/O Stewart + Sgt Stewart | [illegible] | [illegible] |
| 3/15 | 1051 | Sgt. Ellis exits Delta | [illegible] | [illegible] |
| 3/15 | 1053 | C#213 returns from Rec | [illegible] | [illegible] |
| 3/15 | 1055 | A#111 returns back to Alpha | [illegible] | [illegible] |
| 3/15 | 1056 | fire on 5 barrio | [illegible] | [illegible] |
| 3/15 | 1057 | C#113 enroute to Rec | [illegible] | [illegible] |
| 3/15 | 1058 | A#114 enroute to Medical | [illegible] | [illegible] |



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 1059 | A#101 returns from shower | [illegible] | [illegible] |
| 3-15 | 1059 | B#202 returns from shower | [illegible] | [illegible] |
| 3-15 | 101 | There is clear on S band | [illegible] | [illegible] |
| 3-15 | 102 | C/O Williams + C/O Cole | [illegible] | [illegible] |
| 3-15 | 102 | exits Alpha | [illegible] | [illegible] |
| 3-15 | 105 | C#101 returns from shower | [illegible] | [illegible] |
| 3-15 | 105 | showers are complete | [illegible] | [illegible] |
| 3-15 | 105 | on Charlie | [illegible] | [illegible] |
| 3-15 | 108 | C/O Williams + Mental | [illegible] | [illegible] |
| 3-15 | 108 | Health Pickerings enters | [illegible] | [illegible] |
| 3-15 | 108 | Alpha to make rounds | [illegible] | [illegible] |
| 3-15 | 108 | C/O Stewart + C/O Banks | [illegible] | [illegible] |
| 3-15 | 108 | exits Charlie | [illegible] | [illegible] |
| 3-15 | 109 | C/O Spearman exits Charlie | [illegible] | [illegible] |
| 3-15 | 112 | B#204 returns from Rec | [illegible] | [illegible] |
| 3-15 | 115 | Sgt. Ellis enters band | [illegible] | [illegible] |
| 3-15 | 119 | B#207 returns from Rec | [illegible] | [illegible] |
| 3-15 | 119 | A#114 returns back to Alpha | [illegible] | [illegible] |
| 3-15 | 124 | B#209 returns from Rec | [illegible] | [illegible] |
| 3-15 | 125 | Sgt. Ellis exits band | [illegible] | [illegible] |
| 3-15 | 128 | B#204 enroute to the shower | [illegible] | [illegible] |
| 3-15 | 129 | Mental Health Pickerings | [illegible] | [illegible] |
| 3-15 | 129 | exits Alpha | [illegible] | [illegible] |
| 3-15 | 131 | C/O Stewart + C/O Harlan | [illegible] | [illegible] |
| 3-15 | 131 | exits band | [illegible] | [illegible] |
| 3-15 | 131 | Sgt Ellis enters Alpha | [illegible] | [illegible] |
| 3-15 | 134 | LNS Sumas Cerley exits | [illegible] | [illegible] |
| 3-15 | 134 | Alpha enroute to medical | [illegible] | [illegible] |
| 3-15 | 134 | C/O Spearman + C/O Banks | [illegible] | [illegible] |
| 3-15 | 134 | enters Charlie | [illegible] | [illegible] |
| 3-15 | 136 | C#101 returns from Rec | [illegible] | [illegible] |
| 3-15 | 137 | C/O Williams + Sgt Ellis | [illegible] | [illegible] |

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 1137 | exits Alpha + enters | [illegible] | [illegible] |
| 3/15 | 1137 | band | [illegible] | [illegible] |
| 3/15 | 1141 | B#202 Leraysheiter | [illegible] | [illegible] |
| 3/15 | 1141 | Sumlin move from | [illegible] | [illegible] |
| 3/15 | 1141 | band 2 cell to 6D #101 | [illegible] | [illegible] |
| 3/15 | 1143 | 10/15 Dennis Christen | [illegible] | [illegible] |
| 3/15 | 1143 | moves from band #114 | [illegible] | [illegible] |
| 3/15 | 1143 | to the band | [illegible] | [illegible] |
| 3/15 | 1144 | feeding begins on Delta | [illegible] | [illegible] |
| 3/15 | 1146 | C#115 enroute to BEC | [illegible] | [illegible] |
| 3/15 | 1146 | feeding is complete | [illegible] | [illegible] |
| 3/15 | 1146 | on Delta, 6 '201 | [illegible] | [illegible] |
| 3/15 | 1130 | [illegible] | [illegible] | |
| 3/15 | 1130 | [illegible] Mail Clerks Strickland + [illegible] | [illegible] | |
| 3/15 | | Code | [illegible] | |
| 3/15 | 1150 | [illegible] | [illegible] | |
| 3/15 | 1210 | [illegible] | [illegible] | |
| 3/15 | 1210 | [illegible] | | |
| 3/15 | 1215 | feeding is complete on | [illegible] | [illegible] |
| 3/15 | 1215 | [illegible] begins on band | [illegible] | [illegible] |
| 3/15 | 1215 | + security check C/O William | [illegible] | [illegible] |
| 3/15 | 1215 | C/O Stewart C/O Hurban | [illegible] | [illegible] |
| 3/15 | 1215 | + Sgt. Ellis | [illegible] | [illegible] |
| 3/15 | 1219 | [crossed out] Strickland | [illegible] | [illegible] |
| 3/15 | 1219 | enters band for legal | [illegible] | [illegible] |
| 3/15 | 1222 | C/O V. Cook + C/Os. Cooks | [illegible] | [illegible] |
| 3/15 | 1222 | enters Charlie | [illegible] | [illegible] |
| 3/15 | 1222 | feeding is complete | [illegible] | [illegible] |
| 3/15 | 1222 | on band | [illegible] | [illegible] |
| 3/15 | 1222 | feeding is complete | [illegible] | [illegible] |
| 3/15 | 1222 | on Charlie | [illegible] | [illegible] |
| 3/15 | 1223 | C/O Williams + Sgt. Ellis exits band | | [illegible] |

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 1227 | B#215 returns from shower | [illegible] | [illegible] |
| 3-15 | 1229 | C#109 returns from Rec | [illegible] | [illegible] |
| 3-15 | 1239 | Count is Clear | [illegible] | [illegible] |
| 3-15 | 1311 | C#211 enroute to medical | [illegible] | [illegible] |
| 3-15 | 1322 | C#211 returns back to Charlie | [illegible] | [illegible] |
| 3-15 | 1324 | Laundry drop off on Delta | [illegible] | [illegible] |
| 3-15 | 1325 | Laundry drop off on Alpha | [illegible] | [illegible] |
| 3-15 | 1326 | C#212 enroute to medical | [illegible] | [illegible] |
| 3-15 | 1328 | Laundry exits Alpha | [illegible] | [illegible] |
| 3-15 | 1328 | Laundry drop off on | [illegible] | [illegible] |
| 3-15 | 1328 | Bravo | [illegible] | [illegible] |
| 3-15 | 1329 | Sgt. Ellis exits | [illegible] | [illegible] |
| 3-15 | 1329 | Charlie & enters Alpha | [illegible] | [illegible] |
| 3-15 | 1331 | Laundry drop off on | [illegible] | [illegible] |
| 3-15 | 1331 | Charlie | [illegible] | [illegible] |
| 3-15 | 1333 | Laundry exits Charlie | [illegible] | [illegible] |
| 3-15 | 1335 | C#212 returns back to Charlie | [illegible] | [illegible] |
| 3-15 | 1336 | A#201 enroute to medical | [illegible] | [illegible] |
| 3-15 | 1346 | C#116 return from Rec | | |
| 3-15 | 1349 | CO Sparkman Burkes & | | |
| 3-15 | | V. Cooks exit C pod | | |
| 3-15 | | Count 32 | | |
| 3-15 | 1400 | Begin Count | | |
| 3-15 | 1403 | LT Moore CO Burkes enter | | |
| 3-15 | | A/B Rec route to B pod | | |
| 3-15 | 1410 | Sgt Ellis CO K. Williams enter | | |
| 3-15 | | A pod w/ A#210 /15 return | | |
| 3-15 | | from medical A201 | | |
| 3-15 | 1410 | Nurse Dawn Mental Health | | |
| 3-15 | | enter A pod for rounds | | |
| 3-15 | 1415 | CO Sparkman V. Cooks enter C pod | | |
| 3-15 | 1415 | A206 route to medical | | |

PTX-1771



A30
B28
C32
D23

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 1415 | Case manager Hersey enter | | |
| 3/15 | | Housing unit 5 | | |
| 3/15 | 1417 | Case manager Hersey exit | | |
| 3/15 | | Housing unit 5 | | |
| 3/15 | 1420 | C102 route to case manager | | |
| 3/15 | 1422 | fire on 5 bravo | [illegible] | [illegible] |
| 3/15 | 1422 | C#102 enroute to see | [illegible] | [illegible] |
| 3/15 | 1422 | the case manager | [illegible] | [illegible] |
| 3/15 | 1412 | C/o Stewart + C/o Heuban | [illegible] | [illegible] |
| 3/15 | 1421 | enters bravo to conduct | [illegible] | [illegible] |
| 3/15 | 1421 | count + security check | [illegible] | [illegible] |
| 3/15 | 1425 | Lt. Moore makes rounds | [illegible] | [illegible] |
| 3/15 | 1425 | on bravo | [illegible] | [illegible] |
| 3/15 | 1431 | Cpt. Dykes, Sgt. Edwards | [illegible] | [illegible] |
| 3/15 | 1431 | & mental Health Giles | [illegible] | [illegible] |
| 3/15 | 1431 | enters bravo | [illegible] | [illegible] |
| 3/15 | 1434 | C#102 returns back | [illegible] | [illegible] |
| 3/15 | 1434 | to Charlie | [illegible] | [illegible] |
| 3/15 | 1437 | Count is Clear | [illegible] | [illegible] |
| 3/15 | 1438 | Pill call begins on | [illegible] | [illegible] |
| 3/15 | 1438 | Alpha Nurse Burrage | [illegible] | [illegible] |
| 3/15 | 1440 | Pill call begins on | [illegible] | [illegible] |
| 3/15 | 1440 | bravo nurse Dunn + | [illegible] | [illegible] |
| 3/15 | 1440 | C/o Stewart | [illegible] | [illegible] |
| 3/15 | 1441 | Sgt. Ellis exits Alpha | [illegible] | [illegible] |
| 3/15 | 1443 | Pill call is complete on | [illegible] | [illegible] |
| 3/15 | 1443 | Alpha | [illegible] | [illegible] |
| 3/15 | 1443 | Pill call ~~begins on~~ Charlie | [illegible] | [illegible] |
| 3/15 | 1444 | nurse Dunn | [illegible] | [illegible] |
| 3/15 | 1444 | nurse Dunn exits Alpha | [illegible] | [illegible] |
| 3/15 | 1447 | Pill call is completed | [illegible] | [illegible] |
| 3/15 | 1447 | on bravo | [illegible] | [illegible] |

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 1449 | Pill call is complete | Moore | Moore |
| 3/15 | 1449 | on Charlie nurse Burrage | Moore | Moore |
| 3/15 | 1449 | C/O Sparkman exits | Moore | Moore |
| 3/15 | 1449 | Charlie ——— | Moore | Moore |
| 3/15 | 1457 | Lt Moore exits AHB | Moore | Moore |
| 3/15 | 1457 | Rec yard | Moore | Moore |
| 3/15 | 1516 | Mr. Kelly enters this extern | Moore | Moore |
| 3/15 | 15:20 | C/o T. Moore takes post | Moore | |
| 3/15 | 15:23 | SA 108 in route to medical w/ Sgt. | Moore | |
| 3/15 | | Ellis & C/o Williams (girl 1st shift) | Moore | |
| 3/15 | 15:50 | Prepare for Certified Count | Moore | |
| 3/15 | 15:51 | Count, sec. check, & mail-call | Moore | |
| 3/15 | | SA pod C/o Daniels | Moore | |
| 3/15 | 16:00 | Begin Certified Count | Moore | |
| 3/15 | 16:02 | Nurse Carter ready on green-mile | Moore | |
| 3/15 | | for wound-care | Moore | |
| 3/15 | 16:13 | Count, sec. check, & mail-call 5C pod | Moore | |
| 3/15 | | Sgt. Steward, C/o Fox, & Needles | Moore | |
| 3/15 | 16:14 | SA 108 return w/ Sgt. Ellis & C/o Williams | Moore | |
| 3/15 | | (Still unsecured) | Moore | |
| 3/15 | 16:15 | Counts, sec. checks, & mail-call 5B | Moore | |
| 3/15 | 1647 | Graham relieve Moore | Moore | |
| 3/15 | | for 10-49 | Moore | |
| 3/15 | 1650 | Sgt Trotter and C/O Williams | Moore | |
| 3/15 | | return with A. Sanders | Moore | |
| 3/15 | | cell 109 | Moore | |
| 3/15 | [illegible] | [illegible] | Moore | |
| 3/15 | 16:53 | C/o T. Moore takes post | Moore | |
| 3/15 | 16:15 | Pod Sgt. Trotter, C/o Williams & Nurse | Moore | |
| 3/15 | | Dunn enter | Moore | |
| 3/15 | 16:17 | Sgt. Ellis & C/o Williams enter 5B pod | Moore | |
| 3/15 | 16:18 | SA 105 in route to wound-care | Moore | |

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/15 | 16:26 | Sgt. Stewart + Nurse Dunn enter 5C | Moore | |
| 3/15 | 16:29 | 5A 105 returns | Moore | |
| 3/15 | 16:30 | 5B 109 in route to wound-care | Moore | |
| 3/15 | 16:31 | Count sec. check + mail-call 5D | Moore | |
| 3/15 | | pod C/O Fox + Needles | Moore | |
| 3/15 | 16:36 | Fire on 5B pod (Clear 16:39) | Moore | |
| 3/15 | 16:37 | Capt. Bowell make rounds | Moore | |
| 3/15 | 16:39 | C/O Fox + Needles enter 5C pod | Moore | |
| 3/15 | 16:40 | Mail-Call Complete for HU5 | Moore | |
| 3/15 | 16:42 | 5B 110 in route to wound-care | Moore | |
| 3/15 | 16:42 | 5C 209 in route to medical 1015 Buffkin | Moore | |
| 3/15 | 16:57 | 5B 215 in route to wound-care | Moore | |
| 3/15 | 17:06 | Sgt. Scott re-count 5B pod "27" | Moore | |
| 3/15 | 17:07 | Capt. Bowell, Sgt. Stewart, C/O Fox | Moore | |
| 3/15 | | + Needles enter 5C pod | Moore | |
| 3/15 | 17:11 | C/O Watts re-count 5B pod "27" | Moore | |
| 3/15 | 17:09 | 5C 205 exit cell + 17:15 exit pod | Moore | |
| 3/15 | 17:14 | Capt. Dykes C/O Daniels enter 5C | Moore | |
| 3/15 | 17:19 | C/O Daniels enter 5B pod | Moore | |
| 3/15 | 17:20 | Certified Count clears | Moore | |
| 3/15 | 17:21 | C/O Graham enter 5B pod | Moore | |
| 3/15 | 17:22 | Sgt. Stewart enter 5C pod | Moore | |
| 3/15 | 17:23 | 5B 110 return w/ C/O Seals + Dean | Moore | |
| 3/15 | 17:24 | 5B 215 return w/ Sgt. Trotter + C/O K. Williams | Moore | |
| 3/15 | 17:32 | Facility Radio Check Begin | Moore | |
| 3/15 | 17:33 | Facility Radio Check Complete | Moore | |
| 3/15 | 17:33 | 5B 211 in route to medical for a | Moore | |
| 3/15 | | breathing treatment | Moore | |
| 3/15 | 17:35 | C/O Seals + Daniels enter 5B pod | Moore | |
| 3/15 | 17:40 | 5B 206 in route to wound-care | Moore | |
| 3/15 | 17:53 | Prepare for count | Moore | |
| 3/15 | 18:00 | Begin Count | Moore | |



A-30
B-27
C-30
D-23

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 17:58 | SA 214 open unsecure (on board) | Moore | |
| 3-15 | 17:59 | SA 214 open secure (on board) | Moore | |
| 3-15 | 18:01 | SB 206 return w/ % Seals & Daniel | Moore | |
| 3-15 | | Offender Kevin Bufkin mdoc 184454 | Moore | |
| 3-15 | | SC 209 now 513 medical | Moore | |
| 3-15 | | Offender CK Gardner mdoc L01666 | Moore | |
| 3-15 | | SC 205 now 514 medical | Moore | |
| 3-15 | 18:04 | Count & sec. check SB pod % Seals | Moore | |
| 3-15 | 18:06 | Count & sec. check SA pod % Daniels | Moore | |
| 3-15 | 18:07 | Count & sec. check SC pod % Fox | Moore | |
| 3-15 | 18:08 | SA 214 open unsecure (on board) | Moore | |
| 3-15 | 18:08 | SA 214 open secure (on board) | Moore | |
| 3-15 | 18:14 | Count & sec. check SD pod % Fox | Moore | |
| 3-15 | | & % Daniels | Moore | |
| 3-15 | 18:19 | SB 206 open secure (on board) | Moore | |
| 3-15 | 18:19 | Facility Feeding Begins | Moore | |
| 3-15 | 18:35 | SB 211 return w/ % Williams & Sgt. Trotter | Moore | |
| 3-15 | 18:36 | Fire on SB pod (Clear 18:40) | Moore | |
| 3-15 | 18:46 | Count Clear | Moore | |
| 3-15 | 18:50 | Feed count & sec. check SB pod | Moore | |
| 3-15 | | Sgt. Trotter & % K. Williams | Moore | |
| 3-15 | 18:52 | Feed count & sec. check SD pod | Moore | |
| 3-15 | | % Seals | Moore | |
| 3-15 | 19:00 | Fire in administration (clear 19:02) | Moore | |
| 3-15 | 19:00 | Sgt. Trotter enter SB pod | Moore | |
| 3-15 | 19:01 | Feed count & sec. check SC pod | Moore | |
| 3-15 | | Sgt. Stewart & % Fox | Moore | |
| 3-15 | 19:01 | Feed count & sec. check SA pod | Moore | |
| 3-15 | | Sgt. Scott & % Seals | Moore | |
| 3-15 | 19:03 | SA 105 open secure (on board) | Moore | |
| 3-15 | 19:10 | Fire in maintenance shop (clear 19:12) | Moore | |
| 3-15 | 19:15 | Facility Feeding Complete | Moore | |



March 15, 2017

A-30
B-28
C-30
D-23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| * 3-15 | 19:17 | Offender [redacted] Jimmy Roberts mdoc | Moore | |
| 3-15 | | 129443 6A 210 to 5B 114 | Moore | |
| 3-15 | 19:18 | Sgt. Scott + C/o Daniels enter 5A | Moore | |
| 3-15 | 19:20 | 5A 105 in route to medical, "he | Moore | |
| 3-15 | | re-opened his wound, bleeding bad | Moore | |
| 3-15 | | Says Sgt. Scott... Eor... | Moore | |
| 3-15 | 19:28 | Sgt. Trotter + C/o Williams enter | Moore | |
| 3-15 | | 5B pod w/5B 114 property | Moore | |
| 3-15 | 19:49 | 5A 105 return w/Sgt. Scott + C/o Daniels | Moore | |
| 3-15 | 19:50 | Prepare for count | Moore | |
| 3-15 | 19:52 | Count + Sec. check 5A pod Sgt. Scott | Moore | |
| 3-15 | | + C/o Daniels | Moore | |
| 3-15 | 19:55 | Pod-workers Clean 5A pod | Moore | |
| 3-15 | 19:55 | Count + Sec. Check 5B pod | Moore | |
| 3-15 | | Sgt. Trotter + C/o K. Williams | Moore | |
| • 3-15 | 19:59 | 5A 212 open secure (on board) | Moore | |
| 3-15 | 20:00 | Begin Count | Moore | |
| 3-15 | 20:08 | Count, sec. check + passing out | Moore | |
| 3-15 | | mail 5D pod C/o Fox + Needles | Moore | |
| 3-15 | 20:11 | Count + Sec. check 5C pod C/o Fox | Moore | |
| 3-15 | | + Needles | Moore | |
| 3-15 | 20:16 | Pod-Workers clean 5B pod | Moore | |
| • 3-15 | 20:19 | 5A 111 open secure (on board) | Moore | |
| 3-15 | 20:29 | 5A 111 open secure (on board) | Moore | |
| 3-15 | 20:32 | C/o T. Moore exits post | Moore | |
| 3-15 | 20:32 | C/o A. Needels giving T. Moore a bathroom break | | |
| 3-15 | 2034 | Count is cleared | | Needels |
| 3-15 | 2042 | Podworkers enter Charlie to clean | | Needels |
| 3-15 | 20:48 | C/o T. Moore takes post | Moore | |
| • 3-15 | 20:58 | 5A 111 open secure (on board) | Moore | |
| 3-15 | 21:02 | Sec. Check 5A pod C/o Daniels | Moore | |
| 3-15 | 21:23 | Sgt. Trotter sec. check + count 5B pod | Moore | |

HU5

LOGBOOK_031255

PTX-1771

A-30
B-28
C-30
D-23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 21:32 | Go Daniels enter 5B pod w/ trays | Moore | |
| 3-15 | | from 5D pod | Moore | |
| 3-15 | 21:37 | SA 212 open unsecure (on board) | Moore | |
| 3-15 | 21:50 | Prepare for count | Moore | |
| 3-15 | 21:51 | Count & sec. check pod Sgt. | Moore | |
| 3-15 | | Stewart & Go K. Williams 5C | Moore | |
| 3-15 | 21:51 | Count & sec. check 5A pod Go Daniels | Moore | |
| 3-15 | 21:54 | Count & Sec. check 5B pod Go K. Williams | Moore | |
| 3-15 | 21:58 | SA 214 open unsecure (on board) | Moore | |
| 3-15 | 22:00 | Begin Count | Moore | |
| 3-15 | 22:14 | 5A 212 open secure (on board) | Moore | |
| 3-15 | 22:15 | 5A 212 open unsecure (on board) | Moore | |
| 3-15 | 22:16 | Count & Sec. checks 5D pod Go K. Williams | Moore | |
| 3-15 | 22:17 | Sgt. Trotter enter 5B pod | Moore | |
| 3-15 | 22:19 | 5B 205 open unsecure (on board) | Moore | |
| 3-15 | 22:28 | Sgt. Stewart & Go Fox enter 5C pod | Moore | |
| 3-15 | | sec. check & securing tray flaps | Moore | |
| 3-15 | 22:29 | Sgt. Scott & Go Daniels enter 5A pod | Moore | |
| 3-15 | | sec. check & securing tray flaps | Moore | |
| 3-15 | 22:30 | 5A 110 open secure (on board) | Moore | |
| 3-15 | 22:30 | 5A 108 open secure (on board) | Moore | |
| 3-15 | 22:31 | 5A 212 open secure (on board) | Moore | |
| 3-15 | 22:31 | 5A 212 open unsecure (on board) | Moore | |
| 3-15 | 22:47 | Count Clear | Moore | |
| 3-15 | 22:50 | Prepare for Certified Count | Moore | |
| 3-15 | 22:50 | Sgt. Scott enter 5A pod | Moore | |
| 3-15 | 23:00 | Begin Certified Count | Moore | |
| 3-15 | | *Pass On Count* | Moore | |
| 3-15 | | A-30 | Moore | |
| 3-15 | | B-28 empty cells 201, 202, 203, 213 | Moore | |
| 3-15 | | C-30 empty cells 205, 209 | Moore | |
| 3-15 | | D-23 | Moore | |



A=30
B=28
C=30
D=23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-15 | 23:27 | C/o T. Moore exits post | Moore | |
| 3-15 | 2328 | All Keys Accounted FOR! | Triplett | |
| 3-15 | 2328 | Unsecured Doors | Triplett | |
| 3-15 | — | A-108, 204, 205, 212, 214, 215 | Triplett | |
| 3-15 | — | B-111, 112, 115, 201, 202, 203, 207, | Triplett | |
| 3-15 | — | 213, 216 | Triplett | |
| | — | C-115, 205, 206, 209, 211, 212 | Triplett | |
| | — | D-All | Triplett | |
| | 2332 | Pillcall & Count ON A pod | Triplett | |
| | 2333 | Count ON B pod | Triplett | |
| | 2333 | Count ON C pod | Triplett | |
| | 2338 | Count ON D pod | Triplett | |
| | 2338 | Pill call ON B pod | Triplett | |
| | 2338 | Medical Assist ON 4D208 | Triplett | |
| | 2346 | Pillcall ON C pod | Triplett | |
| | 2353 | Pill call ON D pod | Triplett | |
| | 2403 | Count is Clear | Triplett | |
| | 2404 | Begin Count | Triplett | |
| | 2406 | Count ON C pod | Triplett | |
| | 2408 | Count ON A pod | Triplett | |
| | 2408 | Count ON B pod | Triplett | |
| | 2424 | Count ON D pod | Triplett | |
| | 2439 | Radio Check begin | Triplett | |
| | 2439 | Radio Check Complete | Triplett | |
| | 2454 | Medical Assist ON 4D | Triplett | |
| | | is Clear | Triplett | |
| | 0100 | Count ON A pod | Triplett | |
| | 0100 | Count ON C pod | Triplett | |
| | 0102 | Count ON B pod | Triplett | |
| | 0103 | 2400 hr Count is Clear | Triplett | |
| | 0103 | Count ON D pod | Triplett | |
| | 0104 | Begin 0100 hr Count. | Triplett | |

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | 0200 | Begin Count | Triplett | |
| | 0200 | Count on D pod | Triplett | |
| | 0201 | Count on C pod | Triplett | |
| | 0201 | Count on A pod | Triplett | |
| | 0201 | Count on B pod | Triplett | |
| | 0230 | Count is Clear | Triplett | |
| | 0300 | Begin Count | Triplett | |
| | 0307 | Count on D pod | Triplett | |
| | 0314 | Count on C pod | Triplett | |
| | 0338 | Count is Clear | Triplett | |
| | 0400 | Begin Count | Triplett | |
| | 0417 | Count on D pod | Triplett | |
| | 0426 | Count on B pod | Triplett | |
| | 0433 | Count on C pod | Triplett | |
| | 0438 | Count is Clear | Triplett | |
| | 0500 | Begin Count | Triplett | |
| | 0542 | Count is Clear | Triplett | |
| | 0600 | Begin Count | Triplett | |
| | 0627 | Count is Clear | Triplett | |
| | 0640 | Feeding on D pod | Triplett | |
| | 0655 | Feeding on C pod | Triplett | |
| | 0700 | Begin Count | Triplett | |
| | 0704 | Feeding on B pod | Triplett | |
| 3/6/17 | 0708 | Emergency Key bathroom Key | | [illegible] |
| 3/6/17 | | & Cutdown tools are accounted | | [illegible] |
| 3/6/17 | | for | | [illegible] |
| 3/6/17 | 0708 | Doors showing unsecure as follow | | [illegible] |
| 3/6/17 | | A pod 108, 204 blinking, 205, 215, | | [illegible] |
| 3/6/17 | | B pod 111, 112, 115, 201, 202, 203, | | [illegible] |
| 3/6/17 | | 207, 213, 216, C pod 115, 205, 206 | | [illegible] |
| 3/6/17 | | 209, 211, 212. D pod 101-115, 201- | | [illegible] |
| 3/6/17 | | 215. | | [illegible] |



MTC Management & Training Corporation

A=30
B=28
C=30
D=23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| [illegible] | 0722 | Sgt Pollard, OF Fields, OF Dolberth, OF Toxy, OF enters A pod feeding certified count B S/C complete 0728. | | [illegible] |
| [illegible] | 0734 | Sgt Pollard enters SC [illegible] tray (Exit 0738) | | [illegible] |
| [illegible] | 0745 | OF Sparkman, Sgt Ellis enters C pod securing tray flaps certified count B S/C | | [illegible] |
| [illegible] | 0748 | OF Stewart, OF V. Cook enters B pod certified count, securing tray flaps B S/C | | [illegible] |
| [illegible] | 0751 | OF Green, OF Cole w/ Nurse Carter enters A pod pill call certified count B S/C. | | [illegible] |
| [illegible] | 0756 | Nurse Carter enters D pod pill call B S/C | | [illegible] |
| [illegible] | 0800 | Nurse Carter w/ OF Stewart, OF V. Cook enters B pod pill call B S/C | | [illegible] |
| [illegible] | 0801 | OF Green OF Cole Sgt Ellis exit HU5. | | [illegible] |
| [illegible] | 0801 | OF Sparkman exit enters S/C | | [illegible] |
| [illegible] | 0805 | OF Green Sgt Ellis w/ cleaning cart enters D pod certified count B S/C (Exit 0809) | | [illegible] |
| [illegible] | 0809 | OF Sparkman w/ Nurse Carter enters C pod pill call B S/C | | [illegible] |
| [illegible] | 0814 | OF Sparkman w/ Nurse Carter exit HU5 pill call is complete. | | [illegible] |
| [illegible] | 0819 | OF Stewart OF V. Cook exit SB | | [illegible] |
| [illegible] | 0819 | Certified count is clear. | | [illegible] |

HU5 LOGBOOK_031259

PTX-1771



Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/6/17 | 0820 | [illegible] Tunstall walker enter | | [illegible] |
| 3/6/17 | | [illegible] Pickett, making rounds. | | [illegible] |
| 3/6/17 | 0824 | [illegible] w/ pod worker enter | | [illegible] |
| 3/6/17 | | UU5 [illegible] picking up trays | | [illegible] |
| 3/6/17 | 0824 | OP Greer [illegible] w/ [illegible] Cadet | | [illegible] |
| 3/6/17 | | enter 5A cleaning trey stops | | [illegible] |
| 3/6/17 | 0828 | C-116 Repair | | [illegible] |
| 3/6/17 | 0828 | B+ shift enter UU5 w/ Cadets | | [illegible] |
| 3/6/17 | 0831 | B-204 Rec | | [illegible] |
| 3/6/17 | 0831 | C-1B Rec | | [illegible] |
| 3/6/17 | 0835 | C-211 Rec | | [illegible] |
| 3/6/17 | 0835 | B-216 Rec | | [illegible] |
| 3/6/17 | 0837 | OP Greer enter 5C | | [illegible] |
| 3/6/17 | 0838 | D-204 toilet stopped up. | | [illegible] |
| 3/6/17 | 0838 | C-210 Rec | | [illegible] |
| 3/6/17 | 0841 | B-207 Rec | | [illegible] |
| 3/6/17 | 0842 | A-101 Rec | | [illegible] |
| 3/6/17 | 0843 | Sgt Ellis w/ Cadets enter D pod 5C | | [illegible] |
| 3/6/17 | 0846 | [illegible] SB pod 5C (Exit 0850). | | [illegible] |
| 3/6/17 | 0848 | B-105 Rec | | [illegible] |
| 3/6/17 | 0850 | A-103 " " | | [illegible] |
| 3/6/17 | 0853 | B-209 Rec | | [illegible] |
| 3/6/17 | 0854 | A-112 Rec | | [illegible] |
| 3/6/17 | 0857 | B-105 return from Rec to Shower | | [illegible] |
| 3/6/17 | 0857 | Fire on 5B. | | [illegible] |
| 3/6/17 | 0857 | A-108 Rec | | [illegible] |
| 3/6/17 | 0903 | B-205 Shower (Complete from 3-5-17) | | [illegible] |
| 3/6/17 | 0903 | A-214 Rec | | [illegible] |
| 3/6/17 | 0905 | Fire on 5B is Clear | | [illegible] |
| 3/6/17 | 0910 | A-213 Rec | | [illegible] |
| 3/6/17 | 0910 | B-211 Rec | | [illegible] |
| 3/6/17 | 0910 | OP Sutton, w/ cadet enter C & D | | [illegible] |

re cyand

HU5

LOGBOOK_031260

PTX-1771

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 9/4/17 | 0914 | A-202 Rec | | Moore |
| 9/4/17 | 0914 | A-101 return from Rec (secure) | | Moore |
| 9/4/17 | 0915 | B-214 Rec | | Moore |
| 9/4/17 | 0915 | (ARP) Ms Dempsey Ms Hall enters | | Moore |
| 9/4/17 | | Pod making rounds & S/C | | Moore |
| 9/4/17 | 0917 | A-11 Rec | | Moore |
| 9/4/17 | 0919 | A-101 enroute to medical W/Ofc | | Moore |
| 9/4/17 | | Sutton W/cadet (Enter 0930) | | Moore |
| 9/4/17 | 0920 | A-214 return from Rec (secure) | | Moore |
| 9/4/17 | 0920 | (ARP) Ms Dempsey Ms Hall enters | | Moore |
| 9/4/17 | | Apod making rounds & S/C | | Moore |
| 9/4/17 | 0922 | B-215 Rec | | Moore |
| 9/4/17 | 0923 | B-214 return from Rec (secure) | | Moore |
| 9/4/17 | 0925 | Sgt Ellis W/Cadet W/floor phone | | Moore |
| 9/4/17 | | enter SA | | Moore |
| 9/4/17 | 0925 | Of V. Cook W/Cadet enters Cpod S/C | | Moore |
| 9/4/17 | 0925 | ARP W/Ofc Greco to C&D Recyard. | | Moore |
| 9/4/17 | 0929 | Ofc Greco W/ARP Ms Dempsey Ms | | Moore |
| 9/4/17 | | Hall enters Cpod making rounds | | Moore |
| 9/4/17 | | & S/C | | Moore |
| 9/4/17 | 0931 | Ofc Greco W/ARP exit Unit 5. | | Moore |
| 9/4/17 | 0932 | Ofc Straight W/Cadet exit SB | | Moore |
| 9/4/17 | 0942 | A-102 phone Call | | Moore |
| 9/4/17 | 0943 | A-101 return to Rec from medical. | | Moore |
| 9/4/17 | 0944 | Ofc Sutton W/cadet W/offender A 112 | | Moore |
| 9/4/17 | 0944 | enroute to medical (Enter 1001) | | Moore |
| 9/4/17 | 0947 | C-410 return from Rec | | Moore |
| 9/4/17 | 0948 | B-205 return from Shower | | Moore |
| 9/4/17 | 0950 | Ofc Spearman Ofc Sidmen W/Cadet | | Moore |
| 9/4/17 | | enter Cpod S/C | | Moore |
| 9/4/17 | 0950 | C-409 Rec | | Moore |
| 9/4/17 | 0950 | Ofc Chapman (discipline) enter SA | | Moore |

PTX-1771



Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/4/17 | 0950 | Prepare for 1000 hrs Count @ SC | | Moore |
| 3/4/17 | 0953 | C-211 return from Rec | | Moore |
| 3/4/17 | 0953 | OS Chapman (disciplinary) enter | | Moore |
| 3/4/17 | | Cpl making rounds (Exit 1007). | | Moore |
| 3/4/17 | 0957 | Sgt Ellis enter SD w/ Clippers | | Moore |
| 3/4/17 | 0958 | C-207 Rec. | | Moore |
| 3/4/17 | 0958 | A-106 phone Call. | | Moore |
| 3/4/17 | 1000 | Begin Count @ SC. | | Moore |
| 3/4/17 | 1002 | C-210 return from Rec. | | Moore |
| 3/4/17 | 1005 | OS Sutton w/ cadet w/ Offender (A-213) | | Moore |
| 3/4/17 | | enroute to medical (Enter 1055) (Secure) | | Moore |
| 3/4/17 | 1006 | A-101 return from Rec. (Secure) | | Moore |
| 3/4/17 | 1009 | C-104 Rec | | Moore |
| 3/4/17 | 1010 | A-103 return from Rec. (Secure) | | Moore |
| 3/4/17 | 1016 | A-108 " " door checked work order | | Moore |
| 3/4/17 | 1023 | Sgt Ellis exit SC. | | Moore |
| 3/4/17 | 1025 | A-202 return from Rec | | Moore |
| 3/4/17 | 1029 | Count is Clear. | | Moore |
| 3/4/17 | 1030 | C-207 return from Rec. | | Moore |
| 3/4/17 | 1031 | B-211 " " | | Moore |
| 3/4/17 | 1031 | A-112 " " (Secure) | | Moore |
| 3/4/17 | 1032 | C-103 Rec. | | Moore |
| 3/4/17 | 1034 | B-209 return from Rec. (Secure) | | Moore |
| 3/4/17 | 1037 | A-111 return from Rec. Secure | | Moore |
| 3/4/17 | 1039 | M.H. Mr. Pickering Ms. Greene | | Moore |
| 3/4/17 | | & Visitor entered H/5 octagon | | Moore |
| 3/4/17 | | making rounds (Exit). | | Moore |
| 3/4/17 | 1045 | Sgt Ellis enter A&B recyard | | Moore |
| 3/4/17 | | w/ Stewart B Cadet. | | Moore |
| 3/4/17 | 1045 | A-219 enroute to medical w/ OS | | Moore |
| 3/4/17 | | Sutton Cadet. | | Moore |
| 3/4/17 | 1050 | B-206 return from Rec. (Secure) | | Moore |

58

HU5 LOGBOOK_031262

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 5/4/17 | 1052 | A-209 return from medical (secure) | | Moore |
| 5/4/17 | 1052 | A-209 phone call | | Moore |
| 5/4/17 | 1058 | B-210 enroute to medical w/OE | | Moore |
| 5/4/17 | | Sutton w/cadet (Enter 1122) | | Moore |
| 5/4/17 | 1108 | B-204 return from Rec (secure) | | Moore |
| 5/4/17 | 1116 | C-104 return from Rec (secure) | | Moore |
| 5/4/17 | 1118 | C-110 enroute to medical w/OE | | Moore |
| 5/4/17 | | Sidmen & cadet (Enter 1133) | | Moore |
| 5/4/17 | 1125 | Maintenance (Birdtail) w/O worker | | Moore |
| 5/4/17 | | enter SC) (Exit SB 1137) | | Moore |
| 5/4/17 | 1125 | OE Reston enter HUS, retag (Exit 1128) | | Moore |
| 5/4/17 | 1128 | B-114 enroute to medical w/cadet | | Moore |
| 5/4/17 | | OE Sutton (Enter 1143) secure | | Moore |
| 5/4/17 | 1134 | C-109 return from Rec (secure) | | Moore |
| 5/4/17 | 1139 | C-104 return from medical (secure) | | Moore |
| 5/4/17 | 1143 | OE Watts w/cadet w/offender | | Moore |
| 5/4/17 | | SD enroute to | | Moore |
| 5/4/17 | 1145 | OE Sutton w/cadet exit SB to | | Moore |
| 5/4/17 | | SC. | | Moore |
| 5/4/17 | 1150 | C-111 enroute to medical w/OE | | Moore |
| 5/4/17 | | Sutton & cadet (Enter 1209) | | Moore |
| 5/4/17 | 1150 | Prepare for 1200hrs count B&C | | Moore |
| 5/4/17 | 1151 | Lt. McAlister enter A/B/3 rec | | Moore |
| 5/4/17 | | yard to speak w/ an offender | | Moore |
| 5/4/17 | 1154 | OE Chapman w/OE Cook w/cadet | | Moore |
| 5/4/17 | | enter SB | | Moore |
| 5/4/17 | 1154 | Lt. McAlister advise that offender | | Moore |
| 5/4/17 | | Crosby requesting a breathing treatment | | Moore |
| 5/4/17 | | Nurse Carter advise she will give | | Moore |
| 5/4/17 | | HUS a call back on him. | | Moore |
| 5/4/17 | 1200 | OE Watts w/cadet w/offender Steven | | Moore |
| 5/4/17 | | Windham enroute to medical SD. | | Moore |

59

HU5 LOGBOOK_031263

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/6/17 | 1200 | Begin Count @ 5C | | (?) Moore |
| 3/6/17 | 1205 | Sgt Ellis enter: D pod feeding | | (?) Moore |
| 3/6/17 | | Count @ 5C. | | (?) Moore |
| 3/6/17 | 1208 | B-215 return from Rec. | | (?) Moore |
| 3/6/17 | 1212 | Lt. McAllister exit 5C | | (?) Moore |
| 3/6/17 | 1212 | OF Sutton w/Cadet exit 5C | | (?) Moore |
| 3/6/17 | 1216 | Lt. McAllister re-enter 5C (Exit 1227) | | (?) Moore |
| 3/6/17 | 1216 | 2 Cadets enter exit 5B | | (?) Moore |
| 3/6/17 | 1218 | OF Sutton enter HU5 D pod | | (?) Moore |
| 3/6/17 | | Window w/ paper work (Exit) | | (?) Moore |
| 3/6/17 | 1219 | C-115 return from rec (work order). | | (?) Moore |
| 3/6/17 | 1227 | OF Stewart, OF V. Cook enter: | | (?) Moore |
| 3/6/17 | | B pod feeding Count @ 5B | | (?) Moore |
| 3/6/17 | 1227 | Sgt Ellis OF Grace enter: complete | | (?) Moore |
| 3/6/17 | | A pod feeding Count @ 5B 1241 | | (?) Moore |
| 3/6/17 | 1231 | Count is Clear. | | (?) Moore |
| 3/6/17 | 1236 | Sgt Trotter enter 5B making | | (?) Moore |
| 3/6/17 | | rounds w/ KVR's | | (?) Moore |
| 3/6/17 | 1236 | OF Sparkman, OF Sidman w/ pod workers | | (?) Moore |
| 3/6/17 | | enter: C pod feeding Count @ 5C | | (?) Moore |
| 3/6/17 | 1241 | OF Chapman (disciplinary) exit 5B. | | (?) Moore |
| 3/6/17 | | w/ Sgt Trotter. | | (?) Moore |
| 3/6/17 | 1255 | OF Keaton w/ pod worker enter | | (?) Moore |
| 3/6/17 | | 5D to get Cleaning Cart (Exit 1259). | | (?) Moore |
| 3/6/17 | 1257 | C-103 return from Rec @ Rec | | (?) Moore |
| 3/6/17 | | is Complete 5C | | (?) Moore |
| 3/6/17 | 1259 | OF Sidman OF Sparkman exit 5C | | (?) Moore |
| 3/6/17 | | feeding Complete. | | (?) Moore |
| 3/6/17 | 1304 | OF Stewart OF V. Cook w/ trays w/ @ | | (?) Moore |
| 3/6/17 | | Offender enter 5B 5C | | (?) Moore |
| 3/6/17 | 1306 | Ms. Gossett w/ worker enter | | (?) Moore |
| 3/6/17 | | HU5 hallway. | | (?) Moore |

HU5 LOGBOOK_031264

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/4/17 | 1325 | B-211 enroute to medical w/ (OE) | | OE Moore |
| 3/4/17 | | Stewart (Enter 1350) (secure) | | OE Moore |
| 3/4/17 | 1325 | A/B-13 enroute to legal library | | OE Moore |
| 3/4/17 | | w/ Greer Sgt. Ellis. (Enter 1333). | | OE Moore |
| 3/4/17 | 1333 | OE Watts w/ Ms Gossett enters | | OE Moore |
| 3/4/17 | | Begin walking rounds & S/C | | OE Moore |
| 3/4/17 | 1335 | A-414 enroute to legal library | | OE Moore |
| 3/4/17 | | w/ Sgt Ellis w/ Cadets (Enter 1341) | | OE Moore |
| 3/4/17 | | Work order door checked (secure). | | OE Moore |
| 3/4/17 | 1345 | A-112 enroute to legal library (secure) | | OE Moore |
| 3/4/17 | | w/ Sgt Ellis & Cadets (Enter 1350). | | OE Moore |
| 3/4/17 | 1350 | Prepare for 1400hrs. Count | | OE Moore |
| 3/4/17 | | & S/C | | OE Moore |
| 3/4/17 | 1400 | Begin Count & S/C | | OE Moore |
| 3/4/17 | 1406 | Lt. Moore, Sgt. Smith Sgt | | OE Moore |
| 3/4/17 | | Tolker w/ staff enter 5B | | OE Moore |
| 3/4/17 | | w/ Offender Richard Cades from | | OE Moore |
| 3/4/17 | | Comsupport to 5B Del. (work order). | | OE Moore |
| 3/4/17 | 1408 | Ms. Steele, Mr. Strickland | | OE Moore |
| 3/4/17 | | enter. Conduct mail Call & S/C. | | OE Moore |
| 3/4/17 | 1410 | Offender Crosby enroute to | | OE Moore |
| 3/4/17 | | medical w/ OE Stewart OE Watts | | OE Moore |
| 3/4/17 | 1414 | Mr. Strickland enter. Begin mail | | OE Moore |
| 3/4/17 | | Call & S/C (Exit 1420) | | OE Moore |
| 3/4/17 | 1416 | C-211 enroute to legal library (Enter 1425) | | OE Moore |
| 3/4/17 | 1416 | (CM) Mr. Hussey enter. Begin | | OE Moore |
| 3/4/17 | | walking rounds & S/C (Exit 1440). | | OE Moore |
| 3/4/17 | 1419 | A-212 phone call. | | OE Moore |
| 3/4/17 | 1428 | B-101 phone call. | | OE Moore |
| 3/4/17 | 1428 | OE Sutton enter exit HU5 | | OE Moore |
| 3/4/17 | | screen | | OE Moore |
| 3/4/17 | 1433 | OE Evans w/ worker enter | | OE Moore |
| | | 5B w/ property. 5B 20 (Exit). | | |

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/4/17 | 1445 | LT. Wilson enters HU5 to | | Moore |
| 3/4/17 | | Check fire extinguishers (B+D), | | Moore |
| 3/4/17 | 1449 | OF Evans enters HU5 octagon | | Moore |
| 3/4/17 | | then exit | | Moore |
| 3/4/17 | 1449 | OF V.Cook Bpod 3C. | | Moore |
| 3/4/17 | 1453 | Count is clean | | Moore |
| 3/4/17 | 1454 | OF V.Cook exit SB w/floorphone. | | Moore |
| 3/4/17 | 1454 | B-215 Offender Crosby return | | Moore |
| 3/4/17 | | from medical w/ OF Stewart | | Moore |
| 3/4/17 | | OF Cole (work order). | | Moore |
| 3/4/17 | 1459 | A-213 phone call | | Moore |
| 3/4/17 | 1505 | Fortmiller exit 5A. | | Moore |
| 3/4/17 | 1508 | PASS ON COUNT HU5! | | Moore |
| 3/4/17 | | 5A-30 5B-29 5C-30 | | Moore |
| 3/4/17 | | 5D-23 | | Moore |
| 3/4/17 | 1508 | OF V.Cook enters D pod 3C to | | Moore |
| 3/4/17 | | get clippers. | | Moore |
| 3/4/17 | 1511 | LT. McAllister enters 5D to | | Moore |
| 3/4/17 | | get clippers. | | Moore |
| 3/4/17 | 15:18 | C/o T.Moore takes post | Moore | |
| 3/4/17 | 15:18 | fire on 5B pod (clear 15:27) | Moore | |
| 3/4/17 | 15:19 | Lt. McAllister check 5D pod rec yard | Moore | |
| 3/4/17 | 15:22 | Sec. Assistance needed 5A pod | Moore | |
| 3/4/17 | 15:22 | Lt. McAllister, C/o Watts Daniels, | Moore | |
| 3/4/17 | | & Stewart enter 5A pod | Moore | |
| 3/4/17 | 15:23 | 5A 202 + 212 are put back in- | Moore | |
| 3/4/17 | | side cell by staff | Moore | |
| 3/4/17 | 15:19 | 5D pod goes on Rec... by Lt. McAllister | Moore | |
| 3/4/17 | 15:23 | 5A 206 Close On (on board) | Moore | |
| 3/4/17 | 15:24 | C/o Daniels enter 5B pod | Moore | |
| 3/4/17 | | All unsecured doors: A-108, 110, | Moore | |
| 3/4/17 | | 202, 204, 215, B-111, 112, 115, 201, 202, | Moore | |



MTC
Management & Training Corporation
A-30
B-29
C-30
D-23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-16 | — | 203 207, 213, 215, 214, C-115, 205, | Moore | |
| 3-16 | — | 206, 209, 211, 212, D-All | Moore | |
| 3-16 | 15:35 | 5B 111 open secure (on board) | Moore | |
| 3-16 | 15:36 | 5A 111 open unsecure (on board) | Moore | |
| 3-16 | 15:36 | 5A 111 open secure (on board) | Moore | |
| 3-16 | 15:36 | 5A 111 open unsecure (on board) | Moore | |
| 3-16 | 15:37 | 5A 111 open secure (on board) | Moore | |
| 3-16 | 15:39 | 5A 111 open unsecure (on board) | Moore | |
| 3-16 | 15:41 | Fire on 5C pod (Clear 15:43) | Moore | |
| 3-16 | 15:40 | C/o K. Williams + Daniels enter 5C pod | Moore | |
| 3-16 | 15:42 | 5B 111 open unsecure (on board) | Moore | |
| 3-16 | 15:42 | 5B 115 open secure (on board) | Moore | |
| 3-16 | 15:49 | Count Sec. Check + mail-call 5C pod | Moore | |
| 3-16 | — | Sgt. Scott + C/o Daniels | Moore | |
| 3-16 | 15:52 | Offender Jim Hodder mdoc M53 | Moore | |
| 3-16 | — | 23 left 208 to 5C 205 escorted | Moore | |
| 3-16 | — | by Sgt. Trotter + C/o Needles (5C | Moore | |
| 3-16 | — | pod cell 205 still showing unsecured) | Moore | |
| 3-16 | 16:00 | Begin Certified Count | Moore | |
| 3-16 | 16:01 | Count + sec. check 5D pod Sgt. Trotter | Moore | |
| 3-16 | — | + C/o K. Williams | Moore | |
| 3-16 | 16:05 | Count + sec. check 5B pod Sgt. Trotter | Moore | |
| 3-16 | 15:55 | Radio Check Begin | Moore | |
| 3-16 | 15:55 | Radio Check Complete | Moore | |
| 3-16 | 16:07 | Sgt. Steward + C/o Williams enter 5B | Moore | |
| 3-16 | 16:10 | Fire on 5C pod (clear 16:12) | Moore | |
| 3-16 | 16:10 | Sgt. Scott + C/o Daniels enter 5C pod | Moore | |
| 3-16 | 16:12 | Count + sec. check 5A pod Sgt. Trotter | Moore | |
| 3-16 | 16:13 | 5C 104 Adams in route to medical | Moore | |
| 3-16 | — | for mental health | Moore | |
| 3-16 | 16:17 | C/o Daniels enter 5C pod to get | Moore | |
| 3-16 | — | 5C 104 property | Moore | |

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-16 | 16:29 | Sgt. Stewart + C/O Williams enter | Moore | |
| 3-16 | | 5B pod Re-count (16:35 exit) | Moore | |
| 3-16 | 16:46 | Certified Count Clear | Moore | |
| • 3-16 | 16:45 | 5C 109 open unsecure (on board) | Moore | |
| 3-16 | 17:00 | Sgt. Trotter enter 5A pod mail | Moore | |
| 3-16 | | call + S/Check | Moore | |
| 3-16 | 17:06 | Sec. check 5B pod Sgt. Stewart + C/O Williams | Moore | |
| 3-16 | 17:06 | Sec. Check 5D pod C/O Fox + Needles | Moore | |
| 3-16 | 17:08 | 5C 104 return w/ Sgt. Scott + C/O Daniels | Moore | |
| • 3-16 | 17:10 | 5C 105 open unsecure (on board) | Moore | |
| 3-16 | 17:11 | Sec. check 5C pod Sgt. Scott + C/O Daniels | Moore | |
| 3-16 | 17:15 | Mail-Call Complete for HU5 | Moore | |
| 3-16 | 17:16 | 5C 101 in route to medical for mh | Moore | |
| 3-16 | 17:27 | C/O T. Moore exits post 10-99 | Moore | |
| • 3-16 | 17:31 | 5C 109 open secure | Moore | |
| 3-16 | 17:32 | C/O T. Moore takes post from restroom | Moore | |
| * 3-16 | 17:34 | Offender Ray Bryant mdoc 163756 | Moore | |
| 3-16 | | medical 539 to 5B 202 w/ Sgt. [redacted] | Moore | |
| 3-16 | | + C/O [redacted] Stewart + C/O Williams | Moore | |
| 3-16 | 17:36 | 5C 101 return w/ Sgt. Scott + C/O Daniels | Moore | |
| 3-16 | 17:42 | Sec. Check 5A pod Sgt. Trotter | Moore | |
| 3-16 | | + Count (exit 17:54) | Moore | |
| 3-16 | 17:50 | Prepare for count | Moore | |
| 3-16 | 17:59 | Sgt. Stewart + C/O Williams enter 5B | Moore | |
| 3-16 | | w/ 202 property Count + sec. check | Moore | |
| 3-16 | | (exit 18:10) | Moore | |
| 3-16 | 18:02 | Sgt. Scott + C/O Daniels enter 5C | Moore | |
| 3-16 | | w/ 205 property (exit 18:18) | Moore | |
| 3-16 | 18:02 | Count + sec. check 5C pod Sgt. Scott | Moore | |
| 3-16 | 18:03 | Count + Sec. Check 5D pod C/O | Moore | |
| 3-16 | | Fox + Needles (exit 18:07) | Moore | |
| 3-16 | 18:00 | Begin Count | Moore | |

HU5 LOGBOOK_031268

PTX-1771



MTC
Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-16 | 18:06 | Sec. Assistance needed on 3C pod | Moore | |
| 3-16 | 18:08 | Sec. Assistance Clear on 3C pod | Moore | |
| 3-16 | 18:20 | 5C 208 Close On (on board) | Moore | |
| 3-16 | 18:23 | Sgt. Scott exit 5C pod | Moore | |
| 3-16 | 18:30 | Feed, sec. Check + count 5D pod | Moore | |
| 3-16 | | C/o Fox + Needles (exit 18:33) | Moore | |
| 3-16 | 18:32 | Feed, sec. Check + count 5B pod | Moore | |
| 3-16 | | Sgt. Stewart + C/o K. Williams | Moore | |
| 3-16 | 18:33 | Feed, Sec. Check, + count 5A pod | Moore | |
| 3-16 | | Sgt. Trotter, C/o Fox + Needles | Moore | |
| 3-16 | 18:35 | Feed, count, + sec. Check 5C pod | Moore | |
| 3-16 | | C/o Daniels (exit 18:43) | Moore | |
| 3-16 | 18:39 | Sgt. Scott enters 5C pod to assist | Moore | |
| 3-16 | 18:42 | Count Clear | Moore | |
| 3-16 | 18:42 | C/o Fox + Needles exit 5A pod | Moore | |
| 3-16 | 18:43 | C/o Fox enters 5A pod | Moore | |
| 3-16 | 18:44 | Sgt. Stewart + C/o Williams exit 5B pod | Moore | |
| 3-16 | 18:46 | Fire on 5A pod (18:47 clear) | Moore | |
| 3-16 | 18:48 | 5A 105 in route to medical check O2 stat | Moore | |
| 3-16 | 18:48 | Fire on 5A pod (Clear 18:56) | Moore | |
| 3-16 | 18:49 | C/o Williamson enters 5A pod (exit 18:59) | Moore | |
| 3-16 | 18:53 | C/o Needles enters 5A pod (exit 18:58) | Moore | |
| 3-16 | 18:55 | C/o K. Williams enters 5B pod (exit 18:59) | Moore | |
| 3-16 | 18:55 | C/o Daniels enters 5C pod w/trays (exit 18:57) | Moore | |
| 3-16 | 18:56 | Feeding Complete for HU5 | Moore | |
| 3-16 | 19:07 | Sgt. Scott enters 5C pod (exit 19:15) | Moore | |
| 3-16 | 19:10 | C/o Daniels enters 5C pod (exit 19:15) | Moore | |
| 3-16 | 19:14 | Sgt. Stewart + C/o Daniels enters | Moore | |
| 3-16 | | 5B pod w/trays | Moore | |
| 3-16 | 19:22 | 5C 113 Close On (on board) | Moore | |
| 3-16 | 19:24 | All staff exit HU5 + 5D rec. | Moore | |
| 3-16 | | time Complete | Moore | |



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-16 | 19:27 | 5A 105 return w/Sgt. Trotter | Moore | |
| 3-16 | | + C/o Fox (exit 19:31) | Moore | |
| 3-16 | 19:37 | C/o Daniels enter 5C pod (exit 19:38) | Moore | |
| 3-16 | 19:38 | C/o Daniels enter 5A pod (exit 19:40) | Moore | |
| 3-16 | 19:41 | Pod workers clean 5A pod | Moore | |
| 3-16 | 19:50 | Prepare for count | Moore | |
| 3-16 | 19:50 | C/o T. Moore takes 10-99 C/o Fox | Moore | |
| 3-16 | | relieved me | Moore | |
| 3-16 | 19:49 | 5A 214 open unsecure (on board) | Moore | |
| 3-16 | 20:00 | Begin Count | Moore | |
| 3-16 | 20:02 | Pod workers clean 5B pod | Moore | |
| 3-16 | 20:04 | Count + sec. check 5C pod Sgt. | Moore | |
| 3-16 | | Scott + C/o Daniels | Moore | |
| 3-16 | 20:04 | Sgt. Stewart + C/o Williams enter | Moore | |
| 3-16 | | 5B pod count + sec. check | Moore | |
| 3-16 | 20:06 | 5C 105 open secure (on board) | Moore | |
| 3-16 | 20:07 | 5C 202 in route to wound-care | Moore | |
| 3-16 | 20:08 | 5B 110 in route to wound-care | Moore | |
| 3-16 | 20:13 | Count + sec-check 5D pod C/o Fox | Moore | |
| 3-16 | | + Sgt. Trotter | Moore | |
| 3-16 | 20:15 | 5C 202 return w/Sgt Scott + C/o Daniels | Moore | |
| 3-16 | 20:16 | Count + Sec check 5A pod Sgt. Trotter | Moore | |
| 3-16 | | + C/o Fox C/o Watts enter 5B | Moore | |
| 3-16 | 20:16 | 5C 105 open secure (on board) | Moore | |
| 3-16 | 20:22 | 5A 108 in route to wound-care | Moore | |
| 3-16 | 20:22 | C/o Watts + Daniels enter 5B pod | Moore | |
| 3-16 | 20:25 | Count Clear | Moore | |
| 3-16 | 20:25 | 5B 109 in route to wound-care | Moore | |
| 3-16 | 20:34 | 5A 108 return w/Sgt. Trotter + C/o Fox | Moore | |
| 3-16 | 20:38 | 5B 109 return w/C/o Daniels + Watts | Moore | |
| 3-16 | 20:42 | 5B 215 in route to wound-Care | Moore | |
| 3-16 | 20:44 | 5B 206 in route to wound-Care | Moore | |

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-16 | 20:48 | 5B110 return w/Sgt Stewart & C/O | Moore | |
| 3-16 | | Williams | Moore | |
| 3-16 | 20:55 | 5B 211 in route to wound care | Moore | |
| 3-16 | 20:55 | 5B 215 return w/C/O Fox & Watts | Moore | |
| 3-16 | | 5B 215 still unsecure | Moore | |
| 3-16 | 20:59 | 5B 206 return w/Sgt. Trotter & C/O Daniels | Moore | |
| 3-16 | 21:02 | Sec. Check 5C pod C/O Daniels | Moore | |
| 3-16 | 21:02 | 5B 211 return w/Sgt. Stewart & C/O. | Moore | |
| 3-16 | | K. Williams (21:14 exit) | Moore | |
| 3-16 | 21:06 | Sgt. Trotter enter 5B pod | Moore | |
| 3-16 | 21:14 | C/O K. Williams enter 5B pod (21:17) | Moore | |
| 3-16 | 21:17 | Sgt. Scott enter 5B pod (exit 21:19) | Moore | |
| 3-16 | 21:31 | Fire on 5B pod (clear 21:35) | Moore | |
| 3-16 | 21:32 | Sgt. Stewart & C/O K. Williams enter | Moore | |
| 3-16 | | 5B pod | Moore | |
| 3-16 | 21:38 | C/O K. Williams enter 5B pod | Moore | |
| 3-16 | 21:40 | 5B109 in route to medical (Cut him | Moore | |
| 3-16 | | self up really bad Says Sgt. Stewart) | Moore | |
| 3-16 | 21:50 | Prepare for count | Moore | |
| 3-16 | 21:56 | Count & Sec. Check 5C pod | Moore | |
| 3-16 | | Sgt. Scott (exit 22:04) | Moore | |
| 3-16 | 22:00 | Begin Count | Moore | |
| 3-16 | 22:07 | Sec. Assistance needed HU1 B pod | Moore | |
| 3-16 | 22:09 | 5B109 return w/Sgt. Stewart & C/O Williams | Moore | |
| 3-16 | 22:10 | Sec. Assistance Clear on HU1 B pod | Moore | |
| 3-16 | 22:10 | Count & Sec. Check 5B pod Sgt. Stewart | Moore | |
| 3-16 | | & C/O Williams (No count false info) | Moore | |
| 3-16 | 22:11 | Count & sec. Check 5A pod Sgt. Trotter | Moore | |
| • 3-16 | 22:13 | 5A 201 open unsecure (on board) | Moore | |
| • 3-16 | 22:13 | 5A 201 open secure (on board) | Moore | |
| 3-16 | 22:17 | Count & Sec. Check 5D pod Sgt. Trotter | Moore | |
| 3-16 | 22:20 | Sgt. Trotter exits HU5 | Moore | |



A-30
B-30 203, 213
C-31 209
D-23

MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3-16 | 22:28 | Count + sec. check 5B pod S/o Stewart | Moore | |
| 3-16 | | + S/o K. Williams (exit 22:31) | Moore | |
| 3-16 | 22:30 | Count Clear | Moore | |
| 3-16 | 22:50 | prepare for Count | Moore | |
| 3-16 | 23:00 | Begin Certified count | Moore | |
| 3-16 | 23:07 | Count + sec. check 5A pod S/o Dehart | Moore | |
| 3-16 | 23:07 | Count + sec. check 5D pod S/o Duze | Moore | |
| 3-16 | | Hi + Blanks | Moore | |
| 3-16 | 23:07 | Count + sec. check 5B pod S/o Bell | Moore | |
| 3-16 | 23:08 | Count + sec. check 5C pod S/o Blanks | Moore | |
| 3-16 | 23:23 | C/O Ricks relieves C/O Moore | [illegible] | |
| 3-16 | 23:26 | C/O Banks leaves C pod | [illegible] | |
| 3-16 | 23:55 | Count is clear | [illegible] | |
| 3-17 | 0000 | Count Begins | | |
| 3-17 | 00:05 | Facility Radio Check Begin | Moore | |
| 3-17 | 00:06 | Facility Radio Check Complete | Moore | |
| 3-17 | 00:08 | Pill call + count 5C pod Nurse | Moore | |
| 3-17 | | Rawson | Moore | |
| 3-17 | 1212 | C/o Triplett takes post | Triplett | |
| 3-17 | 1216 | Pill call ON A pod | Triplett | |
| 3-17 | 1223 | Pill call ON B pod | Triplett | |
| 3-17 | 1228 | Pill call ON D pod | Triplett | |
| 3-17 | 2439 | Count is Clear | Triplett | |
| 3-17 | 0100 | Begin Count | Triplett | |
| 3-17 | 0105 | Count ON A pod | Triplett | |
| 3-17 | 0108 | Count ON C pod | Triplett | |
| 3-17 | 0141 | Count is Clear | Triplett | |
| 3-17 | 0200 | Begin Count | Triplett | |
| 3-17 | 0202 | Count ON B pod | Triplett | |
| 3-17 | 0202 | Count ON D pod | Triplett | |
| 3-17 | 0237 | Count is Clear | Triplett | |
| 3-17 | 0300 | Begin Count | Triplett | |

MTC Management & Training Corporation

A=30
B=30
C=31
D=23

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| | 0338 | Count is Clear | Triplett | |
| | 0400 | Begin Count | Triplett | |
| | 0443 | Count is Clear | Triplett | |
| | 0500 | Begin Count | Triplett | |
| | 0542 | Count is Clear | Triplett | |
| | 0600 | Begin Count | Triplett | |
| | 0624 | Feeding on D pod | Triplett | |
| | 0630 | Count is Clear | Triplett | |
| | 0647 | Feeding on C pod | Triplett | |
| | 0656 | Feeding on B pod | Triplett | |
| | 0656 | Feeding on A pod | Triplett | |
| | 0700 | Begin Count | Triplett | |
| 3/24/17 | 0712 | Emergency Key, bathroom Key & | | Moore |
| 3/24/17 | | Cutdown tools are accounted | | Moore |
| 3/24/17 | | for, Glass on redbox is broken into. | | Moore |
| 3/24/17 | 0712 | Doors showing unsecure as follows | | Moore |
| 3/24/17 | | A pod 110, 202, 204-blinking, 214 | | Moore |
| 3/24/17 | | 215. B pod 111, 112, 201, 203, 207 | | Moore |
| 3/24/17 | | 213, 215, 216. C pod 115, 205, 209 | | Moore |
| 3/24/17 | | 211, 212. D pod 101-115, 201-215. | | Moore |
| 3/24/17 | 0730 | Ms. Farewell w/ laundry enter | | Moore |
| 3/24/17 | | HU5 to pick up laundry had | | Moore |
| 3/24/17 | | to exit, no officers on unit to | | Moore |
| 3/24/17 | | assist her. | | Moore |
| 3/24/17 | 0737 | Ofc Stewart, Sgt Stephen enters | | Moore |
| 3/24/17 | | D pod Certified Count, picking up | | Moore |
| 3/24/17 | | laundry & fc | | Moore |
| 3/24/17 | 0744 | Ofc Cole, Ofc Grace w/ Ms Farewell | | Moore |
| 3/24/17 | | w/ laundry enters A pod Certified Count | | Moore |
| 3/24/17 | | securing tray flaps & picking up | | Moore |
| 3/24/17 | | laundry | | Moore |
| 3/24/17 | 0744 | Ofc Stewart, Sgt Stephen, Ofc Sidney | | Moore |

enters B pod Certified Count & securing tray flaps



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/7/17 | 0750 | Ms Farewell w/laundry enters B pod | | Moore |
| 3/7/17 | | picking up laundry w/ Ofc Stewart | | Moore |
| 3/7/17 | | Ofc Sidman, Sgt Steffhen, | | Moore |
| 3/7/17 | 0756 | Ms Farewell w/ laundry enters C pod | | Moore |
| 3/7/17 | | picking up laundry (Exit 0800). | | Moore |
| 3/7/17 | 0803 | Ofc Keaton w/ [illegible] w/ cleaning | | Moore |
| 3/7/17 | | Cart enter B.D. | | Moore |
| 3/7/17 | 0806 | Ofc Keaton enters C pod certified | | Moore |
| 3/7/17 | | Count on S/C | | Moore |
| 3/7/17 | 0808 | Ofc Cole enters C | | Moore |
| 3/7/17 | 0810 | Sgt Steffhen enters SC making | | Moore |
| 3/7/17 | | rounds (Exit 0819). | | Moore |
| 3/7/17 | 0810 | Ofc Cole, Ofc Sidman, Ofc Stewart | | Moore |
| 3/7/17 | | exit HU5, | | Moore |
| 3/7/17 | 0814 | Certified Count is Clear, | | Moore |
| 3/7/17 | 0814 | Ofc Croft enters SC (Exit 0817). | | Moore |
| 3/7/17 | 0814 | Lt. Wilson enters HU5 octagon | | Moore |
| 3/7/17 | | Checking fire extinguisher (Exit 0817) | | Moore |
| 3/7/17 | 0820 | Medical assistance 4 A. Sgt Smith | | Moore |
| 3/7/17 | | in Command | | Moore |
| 3/7/17 | 0823 | Medical assistance is Clear, | | Moore |
| 3/7/17 | 0826 | Ofc Stewart, Ofc Sidman w/ (CU) Ms. | | Moore |
| 3/7/17 | | Kelsey w/ [illegible] Cu enter B pod | | Moore |
| 3/7/17 | | making rounds on S/C | | Moore |
| 3/7/17 | 0826 | Ofc Cole enters A pod S/C w/ tray | | Moore |
| 3/7/17 | 0830 | " " enters C pod S/C | | Moore |
| 3/7/17 | 0833 | Fire on SC, | | Moore |
| 3/7/17 | 0833 | B115 flower | | Moore |
| 3/7/17 | 0835 | B109 " " | | Moore |
| 3/7/17 | 0837 | B108 " " | | Moore |
| 3/7/17 | 0839 | Fire on SC is Clear | | Moore |
| 3/7/17 | 0841 | Ofc Jenkins w/ offender Cecil Heinz | | Moore |

HU5

LOGBOOK_031274

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 5/17/17 | | SC 209 w/ Sgt. Steffen. | | (Ofc) Moore |
| 5/17/17 | 0841 | B-216 shower. | | (Ofc) Moore |
| 5/17/17 | 0843 | Ofc Grace, enter HU5 octagon. (Exit 0848) | | (Ofc) Moore |
| 5/17/17 | 0844 | B-211 shower. | | (Ofc) Moore |
| 5/17/17 | 0846 | B-210 " " | | (Ofc) Moore |
| 5/17/17 | 0852 | B-114 Rec | | (Ofc) Moore |
| 5/17/17 | 0853 | Sgt. Steffen, Ofc Cole exit HU5. | | (Ofc) Moore |
| 5/17/17 | 0857 | B-115 return from shower. | | (Ofc) Moore |
| 5/17/17 | 0858 | Ofc Cole. Ofc Grace, enter; Apr.....? | | (Ofc) Moore |
| 5/17/17 | 0859 | CM Mr. Hersey exit SB. | | (Ofc) Moore |
| 5/17/17 | 0900 | B-109 return from shower. | | (Ofc) Moore |
| 5/17/17 | 0901 | A-114 Rec | | (Ofc) Moore |
| 5/17/17 | 0904 | Lt. McAlister, Sgt. Steffen enter. | | (Ofc) Moore |
| 5/17/17 | | Cont starting Rec & shower. | | (Ofc) Moore |
| 5/17/17 | 0904 | C-216 shower. | | (Ofc) Moore |
| 5/17/17 | 0905 | B-216 return from shower (work order) | | (Ofc) Moore |
| 5/17/17 | 0905 | A-113 shower | | (Ofc) Moore |
| 5/17/17 | 0906 | B-211 return from shower | | (Ofc) Moore |
| 5/17/17 | 0906 | A-112 Rec | | (Ofc) Moore |
| 5/17/17 | 0908 | C-116 shower. | | (Ofc) Moore |
| 5/17/17 | 0909 | Ofc Croft enter SC | | (Ofc) Moore |
| 5/17/17 | 0911 | B-210 return from shower (secure) | | (Ofc) Moore |
| 5/17/17 | 0912 | Ofc Harbin enter SC | | (Ofc) Moore |
| 5/17/17 | 0912 | C-115 Rec | | (Ofc) Moore |
| 5/17/17 | 0913 | B-209 shower | | (Ofc) Moore |
| 5/17/17 | 0913 | A-114 Rec | | (Ofc) Moore |
| 5/17/17 | 0914 | C-114 shower. | | (Ofc) Moore |
| 5/17/17 | 0916 | C-214 " | Ofc Croft | (Ofc) Moore |
| 5/17/17 | 0916 | C-213 ~~[illegible]~~ escorted to medical w/ | Ofc Harbin | (Ofc) Moore |
| 5/17/17 | 0918 | C-113 " " | | (Ofc) Moore |
| 5/17/17 | 0918 | A-109 shower. | | (Ofc) Moore |
| 5/17/17 | 0920 | Deputy Warden Rice enter HU5 | | (Ofc) Moore |

HU5

LOGBOOK_031275

PTX-1771



Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/17/17 | | making rounds. (Exit 0922) | | Moore |
| 3/17/17 | 0920 | A-108 Rec | | Moore |
| 3/17/17 | 0922 | C-210 Shower | | Moore |
| 3/17/17 | 0922 | (MHP) Ms. Stapleton was notified | | Moore |
| 3/17/17 | | that LT. McAlister needed MHP | | Moore |
| 3/17/17 | | on 5C also Warden Hogan | | Moore |
| 3/17/17 | 0925 | A-107 Shower | | Moore |
| 3/17/17 | 0929 | (ARP) Ms. Dempsey Ms Hall enter Cpl making rounds | | Moore |
| 3/17/17 | 0929 | A-201 Shower. Ofc Keaton enter 5A. | | Moore |
| 3/17/17 | 0930 | (MHP) Ms Stapleton was enter | | Moore |
| 3/17/17 | | 5C (Exit 0932) | | Moore |
| 3/17/17 | 0933 | C-209 enroute to medical (Enter 0953) | | Moore |
| 3/17/17 | 0933 | A-202 Shower | | Moore |
| 3/17/17 | 0933 | C-114 return from shower | | Moore |
| 3/17/17 | 0933 | Warden Hogan enter 5C making | | Moore |
| 3/17/17 | | rounds of 5C. (Exit 0953). | | Moore |
| 3/17/17 | 0936 | A-207 Shower | | Moore |
| 3/17/17 | 0936 | (ARP) Ms Dempsey, Ms Hall enter | | Moore |
| 3/17/17 | | Pod making rounds (Exit 0940) | | Moore |
| 3/17/17 | 0940 | B-108 return from shower (secure) | | Moore |
| 3/17/17 | 0942 | C-110 Shower | | Moore |
| 3/17/17 | 0942 | A-209 Rec. | | Moore |
| 3/17/17 | 0943 | B-113 Shower. | | Moore |
| 3/17/17 | 0947 | A-209 return from Rec. (secure) | | Moore |
| 3/17/17 | 0947 | B-206 Rec. | | Moore |
| 3/17/17 | 0947 | C-214 return from Rec (secure) | | Moore |
| 3/17/17 | 0947 | Ofc Keaton enter 5B w/ pod order | | Moore |
| 3/17/17 | 0949 | Capt Rudkins enter 5C (Exit 0955). | | Moore |
| 3/17/17 | 0950 | Phone for 10:00hrs Count 5C | | Moore |
| 3/17/17 | 0950 | A-113 return from shower (secure) | | Moore |
| 3/17/17 | 0951 | Sgt Steffen exit 5C | | Moore |
| 3/17/17 | 0952 | A-109 return from shower (secure) | | Moore |

HU5 LOGBOOK_031276

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 5/1/17 | 0954 | A-107 return from shower (secure) | | Moore |
| 5/1/17 | 0954 | B-106 shower | | Moore |
| 5/1/17 | 0957 | A-104 Rec. | | Moore |
| 5/1/17 | 0957 | Sgt Steffien enter 5B | | Moore |
| 5/1/17 | 0959 | C-212 enroute to medical w/ Harbin / Goff | | Moore |
| 5/1/17 | 1000 | C-213 shower. | | Moore |
| 5/1/17 | 1000 | B-204 Rec | | Moore |
| 5/1/17 | 1000 | A-114 return from Rec (secure) | | Moore |
| 5/1/17 | 1002 | A-102 shower | | Moore |
| 5/1/17 | 1003 | B-114 return from Rec | | Moore |
| 5/1/17 | 1003 | A-103 Rec | | Moore |
| 5/1/17 | 1005 | C-201 shower | | Moore |
| 5/1/17 | 1005 | B-105 Rec | | Moore |
| 5/1/17 | 1009 | B-216 return from Rec | | Moore |
| 5/1/17 | 1010 | A-103 " " | | Moore |
| 5/1/17 | 1011 | C-206 shower | | Moore |
| 5/1/17 | 1011 | Nurse Evans enter Apod PillCall | | Moore |
| 5/1/17 | 1012 | B-114 shower | | Moore |
| 5/1/17 | 1014 | B-205 " " | | Moore |
| 5/1/17 | 1014 | A-207 return from shower | | Moore |
| 5/1/17 | 1016 | C-113 " " Cpod PillCall | | Moore |
| 5/1/17 | 1016 | C-212 return from medical (work order) | | Moore |
| 5/1/17 | 1016 | A-201 shower | | Moore |
| 5/1/17 | 1019 | C-106 shower | | Moore |
| 5/1/17 | 1020 | B-113 return from shower (secure) | | Moore |
| 5/1/17 | 1020 | A-204 shower | | Moore |
| 5/1/17 | 1022 | B-104 " " | | Moore |
| 5/1/17 | 1024 | C-116 return from Rec | | Moore |
| 5/1/17 | 1025 | C-205 Rec. | | Moore |
| 5/1/17 | 1025 | B-201 shower | | Moore |
| 5/1/17 | 1025 | Nurse Evans enter Dpod window PillCall | | Moore |
| 5/1/17 | 1027 | A-114 return from shower | | Moore |

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/7/17 | 1027 | Offender Smith enroute to medical | | Moore |
| 3/7/17 | | from SC w/ Ofc Harbin OB Jackson | | Moore |
| 3/7/17 | 1028 | C-205 Shower. | | Moore |
| 3/7/17 | 1029 | Nurse Evans enters B pod. Pill Call | | Moore |
| 3/7/17 | | B Pod (R1 + 1036) Pill Call is Complete | | Moore |
| 3/7/17 | 1030 | A-113 Shower | | Moore |
| 3/7/17 | 1032 | B-105 return from Rec. | | Moore |
| 3/7/17 | 1032 | OB Keeton enters B pod Count B/c | 1039 | Moore |
| 3/7/17 | 1035 | A-108 return from Rec (work order) | | Moore |
| 3/7/17 | 1038 | B-214 Shower | | Moore |
| 3/7/17 | 1038 | Count is Clear. | | Moore |
| 3/7/17 | 1040 | A-101 Rec | | Moore |
| 3/7/17 | 1040 | C-207 return from medical (secure) | | Moore |
| 3/7/17 | 1042 | B-103 Rec | | Moore |
| 3/7/17 | 1043 | C-205 Shower | | Moore |
| 3/7/17 | 1045 | A-114 return from Rec. (secure) | | Moore |
| 3/7/17 | 1046 | B-104 return from Shower (secure) | | Moore |
| 3/7/17 | 1046 | C-102 Shower | | Moore |
| 3/7/17 | 1047 | C-204 Shower. | | Moore |
| 3/7/17 | 1048 | C-103 enroute to medical (Enter 1059) | | Moore |
| 3/7/17 | 1049 | B-106 return from Shower. (Secure) | | Moore |
| 3/7/17 | 1052 | A-102 return from Shower (Secure) | | Moore |
| 3/7/17 | 1054 | A-202 Shower | | Moore |
| 3/7/17 | 1055 | C-213 return from Shower. | | Moore |
| 3/7/17 | 1055 | B-201 " " | | Moore |
| 3/7/17 | 1057 | A-204 return from Shower - blinking | | Moore |
| 3/7/17 | 1057 | Lt. McAlister w/ Offender Calvin Adams | | Moore |
| 3/7/17 | | [redacted] to 104 moved from SC 104. | | Moore |
| 3/7/17 | 1059 | A-209 Shower | | Moore |
| 3/7/17 | 1100 | OB Watts enters SA (R&R) | | Moore |
| 3/7/17 | 1106 | Ofc Harbin OB Jackson w/ SC | | Moore |
| 3/7/17 | | 115 enroute to medical | | Moore |

74

HU5 LOGBOOK_031278

PTX-1771



Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/7/17 | 1108 | B-215 Shower | | Moore |
| 3/7/17 | 1108 | B-211 return from Rec (secure) | | Moore |
| 3/7/17 | 1110 | B-204 " " (secure) | | Moore |
| 3/7/17 | 1111 | A-112 Shower | | Moore |
| 3/7/17 | 1112 | LT. McAlister w/ K-9 unit enter | | Moore |
| 3/7/17 | | SC, Walker, Tunstall | | Moore |
| 3/7/17 | 1114 | A-209 return from shower (secure) | | Moore |
| 3/7/17 | 1115 | B-205 " Rec | | Moore |
| 3/7/17 | 1116 | A-212 shower | | Moore |
| 3/7/17 | 1116 | C-208 shower | | Moore |
| 3/7/17 | 1119 | C-201 return from shower | | Moore |
| 3/7/17 | 1122 | A-111 return from Rec | | Moore |
| 3/7/17 | 1122 | C-203 | | Moore |
| 3/7/17 | 1123 | B-103 return from Rec to shower | | Moore |
| 3/7/17 | 1123 | Watts enter 5A | | Moore |
| 3/7/17 | 1125 | C-115 return from medical, work order | | Moore |
| 3/7/17 | 1128 | A-202 Return from shower. | | Moore |
| 3/7/17 | 1128 | C-203 shower | | Moore |
| 3/7/17 | 1129 | C-102 return from shower. (secure) | | Moore |
| 3/7/17 | 1132 | C-207 Rec | | Moore |
| 3/7/17 | 1132 | A-214 Rec | | Moore |
| 3/7/17 | 1136 | C-105 shower | | Moore |
| 3/7/17 | 1139 | Medical assistance 5A, Tishon Holmes | | Moore |
| 3/7/17 | 1142 | A-115 moving to [illegible] Greer, Watts | | Moore |
| 3/7/17 | 1142 | C-110 return from shower | | Moore |
| 3/7/17 | 1144 | Nurse Evans Nurse Jones enter | | Moore |
| 3/7/17 | | 5A, White, Cole | | Moore |
| 3/7/17 | 1146 | Stewart enter: Dpod feeding | | Moore |
| 3/7/17 | | Count B SC | | Moore |
| 3/7/17 | 1146 | LT. McAlister enter 5A | | Moore |
| 3/7/17 | 1146 | Medical was called for an | | Moore |
| 3/7/17 | | Stretchers to 5A | | Moore |

75

HU5 LOGBOOK_031279

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/7/17 | 1150 | Nurse Nichols, Ofc Taylor enters | | Moore |
| 3/7/17 | | SA w/ strecher | | Moore |
| 3/7/17 | 1154 | C-203 return from shower. | | Moore |
| 3/7/17 | 1150 | Prepare for 1200hrs Count & Tc | | Moore |
| 3/7/17 | 1156 | Ofc Cole w/ Nurse Jones, Nurse Evans | | Moore |
| 3/7/17 | | Nurse Nichols, Ofc Taylor, Ofc Stewart, | | Moore |
| 3/7/17 | | Lt. McAllister w/ Offender James Cooley | | Moore |
| 3/7/17 | | enroute to medical on strecher, SA 210 | | Moore |
| 3/7/17 | 1158 | C-109 Rec | | Moore |
| 3/7/17 | 1200 | Begin Count & Tc. | | Moore |
| 3/7/17 | 1203 | C-207 return from [illegible] Rec shower | | Moore |
| 3/7/17 | 1208 | C-208 " | | Moore |
| 3/7/17 | 1220 | Medical assistance SA is clear. | | Moore |
| 3/7/17 | 1222 | Ofc Watts, Lt. McAllister enters | | Moore |
| 3/7/17 | | Card feeding Count & Tc (complete 1242). | | Moore |
| 3/7/17 | 1225 | Ofc Greco Sgt. Stephen enters | | Moore |
| 3/7/17 | | Apod feeding Count & Tc (complete 1245) | | Moore |
| 3/7/17 | 1227 | A-113, A-112 out tray in cell | | Moore |
| 3/7/17 | 1233 | Ofc Stewart Ofc Sidmon enters | | Moore |
| 3/7/17 | | Bpod feeding Count & Tc (complete 1250) | | Moore |
| 3/7/17 | 1242 | Count is Clear | | Moore |
| 3/7/17 | 1242 | Ofc Watts exit SC (Enter 1244). | | Moore |
| 3/7/17 | 1244 | A-112 return from shower (secure) | | Moore |
| 3/7/17 | 1244 | B-204 B-205 out tray in cell | | Moore |
| 3/7/17 | 1248 | B-204 return from shower (secure) | | Moore |
| 3/7/17 | 1252 | B-209 shower | | Moore |
| 3/7/17 | 1258 | B-103 return from | | Moore |
| 3/7/17 | 1300 | Ofc Keaton enter SA | | Moore |
| 3/7/17 | 1302 | C-216 return from Rec | | Moore |
| 3/7/17 | 1303 | B-101 toilet stopped up. | | Moore |
| 3/7/17 | 1303 | Ofc Watts enter SC | | Moore |
| 3/7/17 | 1303 | B-205 shower. | | Moore |



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/7/17 | 1307 | C-116 Rec. | | Of. Moore |
| 3/7/17 | 1309 | C-114 " " | | Of. Moore |
| 3/7/17 | 1311 | Sgt. Steffren enter 5C. | | Of. Moore |
| 3/7/17 | 1311 | Of. Chapman (disciplinary) enter | | Of. Moore |
| 3/7/17 | | Bad making rounds | | Of. Moore |
| 3/7/17 | 1311 | Of. Stewart, Of. Sidmon exit 5B | | Of. Moore |
| 3/7/17 | 1314 | C-106 return from shower. | | Of. Moore |
| 3/7/17 | 1314 | C-107 recieve shower shoes. | | Of. Moore |
| 3/7/17 | 1315 | Of. Chapman (disciplinary) enter | | Of. Moore |
| 3/7/17 | | Cpd making rounds (Exit 1339). | | Of. Moore |
| 3/7/17 | 1316 | Ms Farewell w/ laundry enter 5D | | Of. Moore |
| 3/7/17 | | door. | | Of. Moore |
| 3/7/17 | 1318 | laundry 5C | | Of. Moore |
| 3/7/17 | 1318 | C-113 Rec. | | Of. Moore |
| 3/7/17 | 1322 | laundry 5B. | | Of. Moore |
| 3/7/17 | 1325 | Lt. McAllister exit 5C. | | Of. Moore |
| 3/7/17 | 1325 | laundry 5A. (Exit 1331) | | Of. Moore |
| 3/7/17 | 1339 | Maintenance (Birdtail, Seif) enter | | Of. Moore |
| 3/7/17 | | HU5, Appd. | | Of. Moore |
| 3/7/17 | 1339 | Of. Keaton w/ pipeworker enter 5A. | | Of. Moore |
| 3/7/17 | 1344 | " " enter 5B. | | Of. Moore |
| 3/7/17 | 1344 | Maintenance (Seif) exit HU5. | | Of. Moore |
| 3/7/17 | 1344 | A-108 maintenance detail (secure) | | Of. Moore |
| 3/7/17 | 1350 | Prepare for 1400hrs Count 5C | | Of. Moore |
| 3/7/17 | 1350 | Of. Keaton Bpd 5C. | | Of. Moore |
| 3/7/17 | 1352 | " " advise 5B 201 didn't | | Of. Moore |
| 3/7/17 | | get his meds @ pill call. Nurse trans | | Of. Moore |
| 3/7/17 | | advise that they r working on it. | | Of. Moore |
| 3/7/17 | 1358 | B-209 return from shower (secure) | | Of. Moore |
| 3/7/17 | 1358 | A-110 maintenance detail (secure) | | Of. Moore |
| 3/7/17 | 1400 | Begin Count 5C | | Of. Moore |
| 3/7/17 | 1400 | B-206 return from shower (secure) | | Of. Moore |

77

HU5 LOGBOOK_031281

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/7/17 | 1402 | Ofc Watts, Sgt Steffen enter SC | | Moore |
| 3/7/17 | 1402 | Ofc Keaton w/ Sidworker enter SC | | Moore |
| 3/7/17 | 1404 | B-213 return from shower refuse | | Moore |
| 3/7/17 | | to go back in cell. | | Moore |
| 3/7/17 | 1409 | C-114 return from Rec. | | Moore |
| 3/7/17 | 1409 | Sgt Steffen enter SB. | | Moore |
| 3/7/17 | 1410 | Ofc Keaton enter SC | | Moore |
| 3/7/17 | 1410 | Ofc Cole, Ofc Grace, Ofc Watts enter | | Moore |
| 3/7/17 | | SB 215. | | Moore |
| 3/7/17 | 1410 | Maintenance (Seif, Birdtail) enter | | Moore |
| 3/7/17 | | SB. | | Moore |
| 3/7/17 | 1419 | B-205 return from shower (secure) | | Moore |
| 3/7/17 | 1422 | B-201 maintenance detail (Secure) | | Moore |
| 3/7/17 | 1424 | B-101 " " (Secure) | | Moore |
| 3/7/17 | 1429 | C-109 return from shower. | | Moore |
| 3/7/17 | 1430 | Ofc Keaton exit SC. | | Moore |
| 3/7/17 | 1439 | A-113 return from Rec. | | Moore |
| 3/7/17 | 1439 | A-202 " | | Moore |
| 3/7/17 | 1439 | Lt McAlister enter CID recyard | | Moore |
| 3/7/17 | 1445 | Count is Clear | | Moore |
| 3/7/17 | 1449 | C-212 maintenance detail (Secure) | | Moore |
| 3/7/17 | 1501 | C-116 return from [illegible] Rec (Secure) | | Moore |
| 3/7/17 | 1501 | A-214 return from Rec (Secure) | | Moore |
| 3/7/17 | 1504 | C-113 " " (Secure) | | Moore |
| 3/7/17 | 1509 | Lt. McAlister exit SC | | Moore |
| 3/7/17 | 1509 | D-POD REC TIME! | | Moore |
| 3/7/17 | 1509 | Sgt Steffen exit SC | | Moore |
| 3/7/17 | 1513 | Ofc Cole, Ofc Grace enter SC (Exit 1519) | | Moore |
| 3/7/17 | 1526 | Maintenance (Bratteil, Seif) exit | | Moore |
| 3/7/17 | | SC. | | Moore |
| 3/7/17 | 1533 | Nurse Townsend called advise that | | Moore |
| 3/7/17 | | they were in need of medical | | Moore |

for wound care, Ofc William was notified.

78

HU5 LOGBOOK_031282

PTX-1771



MTC Management & Training Corporation

| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/14/17 | 1542 | Of. William, Of. Jenkins enter 5C | | Of. Moore |
| 3/14/17 | | w/property to 5C 209, secured. Certified | | Of. Moore |
| 3/14/17 | 1548 | Sgt. Scott Of. Warren enter 5A Count | | Of. Moore |
| 3/14/17 | 1549 | Of. William advice that 5C 101 5/C | | Of. Moore |
| 3/14/17 | | [illegible] him as he was exit the | | Of. Moore |
| 3/14/17 | | pod. | | Of. Moore |
| 3/14/17 | 1550 | Of. Collins enter 5C. | | Of. Moore |
| 3/14/17 | 1550 | Of. Jenkins exit 5C. | | Of. Moore |
| 3/14/17 | 1553 | Fire on 5C Cell #115 | | Of. Moore |
| 3/14/17 | 1553 | Of. Collins, Of. Williams w/ Offender | | Of. Moore |
| 3/14/17 | | 5C 202 enroute to wound care. 1615 | | Of. Moore |
| 3/14/17 | 1555 | Prepare for 1600hrs Count 5C | | Of. Moore |
| 3/14/17 | 1556 | Sgt. Scott, Of. Warren enter 5B | | Of. Moore |
| 3/14/17 | | to get 5B 110 enroute to wound | | Of. Moore |
| 3/14/17 | | care. | | Of. Moore |
| 3/14/17 | 1600 | Begin Certified Count 5/C | | Of. Moore |
| 3/14/17 | 1600 | Fire on 5C is clear. | | Of. Moore |
| 3/14/17 | 1615 | C-202 (work order) still unsecure on board | | Of. Moore |
| 3/14/17 | | door was checked. | | Of. Moore |
| 3/14/17 | 1629 | Of. Collins, Of. Warren w/ offender | | Of. Moore |
| 3/14/17 | | 5B 110 return from green mile | | Of. Moore |
| 3/14/17 | | medical (secure). | | Of. Moore |
| 3/14/17 | 1633 | 5B 109 enroute to wound care green | | Of. Moore |
| 3/14/17 | | mile medical w/ Ofc. Warren, Of. Collins | | Of. Moore |
| 3/14/17 | 1639 | Fire on 5C (End 1648) | | Of. Moore |
| 3/14/17 | 1641 | Sgt. Scott enter 5C, put fire out | | Of. Moore |
| 3/14/17 | | Certified Count 5/C | | Of. Moore |
| 3/14/17 | 1648 | Fire on 5C is clear. | | Of. Moore |
| 3/14/17 | | B-215 enroute to green mile medical | | Of. Moore |
| 3/14/17 | | w/ Of. Collins Of. Warren (Enter 1720) | | Of. Moore |
| 3/14/17 | 1702 | Sgt. Scott Of. Watts, Of. Pearson enter 5 | | Of. Moore |
| 3/14/17 | | Start Certified Count 5/C (re Count) | | Of. Moore |

HU5 LOGBOOK_031283

PTX-1771



| Date | Time | Comments | Printed Name | Signature |
|---|---|---|---|---|
| 3/4/17 | 1712 | Fire on 5B. | | Moore |
| 3/4/17 | 1713 | A-101 [illegible] from shower | | Moore |
| 3/4/17 | 1716 | Ofc Collins, Ofc Watts enter 5B | | Moore |
| 3/4/17 | | to put fire out. | | Moore |
| 3/4/17 | 1718 | Fire on 5B is Clear. | | Moore |
| 3/4/17 | 1724 | B-211 enroute to medical for | | Moore |
| 3/4/17 | | a breathing treatment w/ Sgt. Scott | | Moore |
| 3/4/17 | | Ofc Watts. (Enter 1808) | | Moore |
| 3/4/17 | 1728 | Ofc Warren, Ofc Collins Ofc Dean | | Moore |
| 3/4/17 | | enters D-pod Certified Count | | Moore |
| 3/4/17 | | & SC (recount) | | Moore |
| 3/4/17 | 1734 | Sgt Stewart Ofc Willions w/ offender | | Moore |
| 3/4/17 | | James H. Smith SC 104, MOC# 185144. | | Moore |
| 3/4/17 | 1734 | Assistance needed WU1 hallway. | | Moore |
| 3/4/17 | 1737 | is clear | | Moore |
| 3/4/17 | 1740 | Ofc William, Sgt. Stewart enters | | Moore |
| 3/4/17 | | Cpod Certified Count & SC (recount). | | Moore |
| 3/4/17 | 1742 | Certified Count is Clear. | | Moore |
| 3/4/17 | 1749 | Fire on 5A. | | Moore |
| 3/4/17 | 1750 | Prepare for 1800hrs Count & SC. | | Moore |
| 3/4/17 | 1755 | Begin Radio Check. | | Moore |
| 3/4/17 | 1759 | Radio Check Complete. | | Moore |
| 3/4/17 | 1759 | Assistance needed WU3 D. | | Moore |
| 3/4/17 | 1800 | Begin Count & SC. | certified 5B 205 | Moore |
| 3/4/17 | 1800 | Sgt Scott was notified needed on 5B | | Moore |
| 3/4/17 | 1809 | Medical assistance 5B 205 | | Moore |
| 3/4/17 | 1816 | Capt Powell Ofc Williams enter | | Moore |
| 3/4/17 | | 5A to put fire out (Exit). | | Moore |
| 3/4/17 | 1816 | Nurse enter 5B octagon to | | Moore |
| 3/4/17 | | meet staff w/ offender Gentry, | | Moore |
| 3/4/17 | | Smith 5B 205 enroute to medical | | Moore |
| 3/4/17 | 1818 | Medical assistance 5B is Clear. | | Moore |