# Exhibit 134

# Mississippi Department of Corrections
## On-Site Contract Monitoring Worksheet

1   Facility/EMCF   Month/Year   January/2017

2

3   CONTRACT MONITORING ASSESSMENT

4   Contract Monitor   Vernell Thomas

| # | Item | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|------|----------------|-------------------------------------|----------|
| 5 | **Staffing Patterns** | | | |
| 6 | A. Comprehensive staffing analysis determines staffing needs and plans. | C | | |
| 7 | B. Essential posts and positions are filled with qualified personnel. | C | staff are continuously being hired. | |
| 8 | Personnel hired after background check in compliance with MDOC policy and procedures | C | | |
| 9 | D. Personnel vacancies filled within 30 days | C | | |
| 10 | E. Authority notifies MDOC of any position vacant longer than 30 days | C | | |
| 11 | F. Authority and/or Operator has a random drug screening program of employees working at the facility | NC | | |
| 12 | Orientation and training program per ACA | | | |
| 13 | G. Personnel subject to testing for contagious diseases per State Board of Health | C | | |
| 14 | **Staff Training** | | | |
| 15 | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. A. Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | C | | |
| 16 | **B. Quality Control** | | | |
| 17 | A. Contract Facility QCP in place. | C | | |
| 18 | B. Contract Facility reports shared with CM. | NA | | |
| 19 | C. Subcontractor QCPs in place. | NA | | |
| 20 | D. Subcontractor QCP reports shared with MDOC personnel. | NA | | |
| 21 | E. During Unannounced, randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | NC | | 5/31/2016 |
| 22 | **Staff/Offender Communication** | | | |
| 23 | A. Housing unit rounds conducted frequently by security staff. | C | | |
| 24 | B. Housing unit rounds conducted daily by Unit Management staff. | C | | |
| 25 | C. Offender requests answered within MDOC requirements. | C | | |
| 26 | D. Members of facility management visit housing units and interact with offenders. | C | | |
| 27 | | | | |

Administration & Management

DEF-311883

## On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  January/2017    Contract Monitor  Vernell Thomas

| | | Rating | | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|---|
| | | F | C | D | NC | NA | | |
| | **CONTRACT MONITORING ASSESSMENT** | | | | | | | |
| 3 | | | | | | | | |
| 28 | E. Request forms are available to offenders. | | C | | | | | |
| 29 | **Offender Funds and Personal Property** | | | | | | | |
| 30 | A. Inventory personal property/funds is maintained. | | C | | | | | |
| 31 | B. Funds/valuables documented on receipt. | | C | | | | | |
| 32 | C. Offenders property searched for contraband. | | C | | | without the offender being present | |
| 33 | D. Offender funds are deposited into the appropriate account. | | C | | | | | |
| 34 | E. Offender personal property is appropriately secured. | | C | | | property is constantly lost illegally | asap |
| 35 | F. **Commissary** | | C | | | | | |
| 36 | A. Only MDOC approved items are stocked in Commissary. | | C | | | | | |
| 37 | B. **Offender Files** | | | | | | | |
| 38 | A. Offender file preserved/created for each new arrival. | | C | | | | | |
| 39 | B. Offender files contain documents generated during custody. | | C | | | | | |
| 40 | C. Offender files maintained in a secure area. | | C | | | | | |
| 41 | | | | | | | | |
| | **Physical Plant** | | | | | | | |
| | A. Security officer posts located in or immediately adjacent to offender living areas to permit officers to see or hear and respond promptly to emergency situations. | | | | NC | | Camera set up need work | asap |
| 42 | B. Personal contact and interaction between staff and offenders is required and is facilitated. | | C | | | | | |
| 43 | | | | | | | | |

DEF-311884

2

JTX-0061

DEF-311885

## On-Site Contract Monitoring Worksheet

Facility/EMCF Month/Year January/2017  Contract Monitor Vernall Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating F | C | NA | Corrective Action Required/ Comments | Due Date |
|---|---|---|---|---|---|---|
| | **Institutional Operations** | | | | | |
| 44 | **Emergency Plans** | | | | | |
| 45 | | | | | | |
| 46 | A. Staff trained, and able to identify signs of offender unrest. | | C | | | |
| 47 | B. Written plans locate emergency shut off valves and switches. | | C | | | |
| 48 | C. Evacuation routes primary and secondary. | | C | | | |
| 49 | D. A complete set of emergency plans is up to date and available. | | C | | | |
| 50 | E. Facility conducts mock emergency exercises throughout the year to test specific plans. | | C | | | |
| 51 | F. Staff work stoppage plan is available. | | | | | |
| 52 | G. The facility meets annually with local, state, & federal officials to discuss MOUs and cooperative contingency plans. | | C | | | |
| 53 | **Environmental Health and Safety** | | | | | |
| 54 | A. System for storing/issuing/maintaining hazardous materials. | | C | | | |
| 55 | B. Complete inventories of hazardous materials maintained. | | C | | | |
| 56 | C. A complete list of MSDS readily accessible to staff and offenders. | | C | | | |
| 57 | D. Fire prevention/control/evacuation plan. | | C | | | |
| 58 | E. Fire alarm system is operational. | | C | | | |
| 59 | F. Conduct fire/evacuation drills according to schedule/assessed. | | C | | | |
| 60 | G. Staff trained to prevent contact with blood and bodily fluids | | C | | | |
| 61 | H. Emergency generators are tested bi-weekly. | | C | | | |
| 62 | I. Every employee and offender using flammable, toxic, or caustic materials receives advance training in their use, storage, and disposal. | | C | | | |
| 63 | J. Safety Office (or officer) maintains files of inspection reports, including corrective actions taken. | | C | | | |
| 64 | K. Facility appears clean and well maintained. | | C | | | |
| 65 | L. All flammable and combustible materials (liquid and aerosol) are stored and used according to label recommendations. | | C | | | |
| 66 | **Transportation** | | | | | |
| 67 | A. Documentation indicating safety repairs are completed immediately and vehicles are not used until they have been repaired and inspected, is available for review. | | C | | | |
| 68 | B. Policies and procedures are in place addressing the use or restraining equipment on transportation vehicles. | | C | | | |
| 69 | C. Vehicles have 2 way radios, cellular telephones, equipment boxes in accordance with the Use of Force standard. | | C | | | |
| 70 | D. Vehicles have written contingency plans on board. | | C | | Transportation officers have acess to cell phones | |

3

JTX-0061

DEF-311886

## On-Site Contract Monitoring Worksheet

Facility/EMCF   Month/Year   January/2017

Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | RAUP/RONC/RNA/NONC | Corrective Action Required (comments) | (Due Date) |
|---|---|---|---|---|
| 70 | Segregation | C | | |
| 71 | A. | Policy in place for handling contraband. | C | | |
| 72 | B. | Contraband disposed of property and documented. | C | | |
| 73 | C. | Facility staff make a concerted effort to control contraband. | C | investigation department handles | |
| 74 | | RECORDS AND REPORTS | | | |
| 75 | A. | Maintain monthly housing unit (CCHU) logs in place. | C | | |
| 76 | B. | Control center/housing unit (CCHU) logs in place. | C | | |
| 77 | C. | CCHU Equipment logs in place. | C | | |
| 78 | D. | CCHU Equipment inventories accurate. | NC/NA | | |
| 79 | | CCHU, Post Orders in place and signed. | NC/NC | | |
| 80 | E. | Staff are required to conduct security checks of assigned areas. | C | not proper security check are done | |
| 81 | F. | All visitors officially recorded in a visitor log book. | C | | |
| 82 | G. | Front entrance staff inspect ID of everyone entering/exiting. | C | | |
| 83 | H. | Maintain a log of all incoming and departing vehicles. | C | | |
| 84 | O. | Housing unit searches occur at irregular times. | C | | |
| 85 | P. | Area searches documented in log book. | C | | |
| 86 | Q. | Daily/Monthly fence checks completed and logged. | C | | |
| 87 | R. | Daily procedures include: perimeter alarm system tests; physical checks of the perimeter fence; documenting the results. | NC | some days the are done with the excuse of short staff. | |
| 88 | S. | Tools taken into the secure area of the facility are inspected and inventoried before entering and prior to departure. | C | | |
| | T. | The facility has in place a procedure and practice to gather, analyze and utilize intelligence information to include areas such as STGs, narcotics trafficking, financial info, telephone surveillance, high profile offenders, visiting room activities, et al. | | | |
| 89 | U. | The facility shares intelligence information with MDOC. | C | | |
| 90 | | Male and females are segregated from each other per MDOC SOP. | NA | | |
| 91 | V. | Unit shakedowns are documented. | C | | |
| 92 | Y. | Random shakedowns conducted & documented. | C | | |
| 93 | Z. | The facility employs a schedule to insure that all areas of the facility are routinely searched. | C | | |
| 94 | AA. | Armory | C | | |
| 95 | | Master inventory in place. | C | | |
| 96 | B. | Sign-out for equipment. | C | | |
| 97 | C. | Inventories accurate. | C | | |

On-Site Contract Monitoring Worksheet

Facility/ETMGF   Month/Year   January/2017

Contract Monitor   Vernell Thomas

| # | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|---|---|
| 99 | A. | Key and Lock Control | | | | |
| 100 | A. | Maintain inventories of all keys/lock/locking devices. | | C | | |
| 101 | B. | Emergency keys are available for all areas of the facility. | | C | | |
| 102 | C. | CMF system used to issue security equipment/keys/schools. | | C | | |
| 103 | D. | Policy regarding restricted keys present and followed by staff. | | C | | |
| 104 | E. | Facility has a key accountability policy and procedures to ensure key accountability. The keys are physically counted daily. | | C | | |
| 105 | F. | Locks and locking devices are continually inspected, maintained, and inventoried. | | C | unit one control panel is still out. | |
| 106 | A. | Offender Counts | | | | |
| 107 | A. | Staff conduct formal count at least once per 8 hour shift/5 per day. | | NC | counts are conducted improperly | asap |
| 108 | B. | Recount conducted when incorrect count is reported. | | C | | |
| 109 | C. | Face to photo count conducted as necessary. | | NC | | asap |
| 110 | D. | Each offender positively identified during count. | | NC | staff do not take items down that are hanging therfore they cannot see in the cell to verify offenders | asap |
| 111 | A. | Post Orders | | | | |
| 112 | A. | Every post has a post order, current & signed by the facility administrator. | | C | | |
| 113 | B. | Housing unit officers record offender activity in a log as directed by MDOC SOP. | | NC | | |
| 114 | C. | Supervisor visits each housing area once per shift. | | NC | has improved | |
| 115 | D. | Staff sign post orders, regardless of whether the assignment is temporary, permanent, or due to an emergency. | | C | | |
| 116 | E. | Anyone assigned to an armed post qualifies with the post weapons before assuming post duty. | | C | | |
| 117 | A. | Special Management Units | | | | |
| 118 | A. | Written order/retention notice accompanies offender placed in SMU. | | C | has improved | |
| 119 | B. | SMU reviews are conducted in a timely manner (7/30/other). | | NC | has improved | |
| 120 | C. | Verify that no offenders are double celled in segregation without authorization of CCC. | | C | | |
| 121 | D. | Admin SMU offenders enjoy same privileges as gen pop. | | C | | |
| 122 | E. | Offenders in SMU have access to legal materials. | | C | | |
| 123 | F. | Offenders in SMU retain visiting privileges. | | NC | | |
| 124 | G. | Maintain a permanent log regarding offender related activities. | | NC | | |
| 125 | H. | Written order accompany offender placed in disciplinary SMU. | | C | | |
| 126 | | Offenders in disciplinary SMU have access to legal materials. | | | | |

5

DEF-311887

JTX-0061

On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  January/2017

Contract Monitor  Verneil Thomas

| | CONTRACT MONITORING ASSESSMENT | Findings F C NC NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 3 | | | | |
| 128 | I. | Offenders in disciplinary SMU retain designated privileges as per MDOC SOP. | C | |
| 129 | J. | The facility administrator (or designee) visits each SMU daily. | NC | Has improved |
| 130 | K. | A health care provider visits offenders in a SMU as per MDOC SOP, and offenders are provided any medications prescribed for them. | C | |
| 131 | O. | When a offender has been held in Admin. Segregation for more than 30 days, the facility administrator notifies MDOC. | NC | this is not provide. Most times the ADUS has not being advised there are offenders in the seg for several weeks. | asap |

DEF-311888

JTX-0061

DEF-311889

# On-Site Contract Monitoring Worksheet

Facility/EMCF _____ Month/Year  January/2017    Contract Monitor  Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 131 | **3. Tool Control** | | | |
| 132 | A. Tool inventories conducted as specified. | C | | |
| 133 | B. Tools marked and readily identifiable. | C | | |
| 134 | C. Procedures for issuance of tools to staff and offenders. | O | | |
| 135 | D. Inventory made of all tools by contractors prior to enter and exit. | NC | offenders are not issued tools | |
| 136 | E. There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | C | | |
| 137 | | | | |
| 138 | F. Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | | |
| 139 | G. Department heads are responsible for implementing proper tool control procedures as per MDOC SOP | C | | |
| 140 | **4. Use of Physical force and Restraints** | C | | |
| 141 | Policy governing immediate/calculated use of force consistent with A. MDOC. | C | | |
| 142 | B. All use of force incidents documented and reviewed. | NC | | |
| 143 | C. Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | NC | | |
| 144 | D. Incident reports, other than critical, furnished w/in 1 week | NC | | |
| 145 | E. Video types of incidents preserved/catalogued as per MDOC. | NC | | |
| 146 | F. Offender is seen by medical immediately after incident. | C | | |
| 147 | G. Facility subscribes to prescribed confrontation avoidance procedures. | C | Has improved. | |
| 148 | H. Staff trained in use of force techniques. | C | | |
| 149 | I. Appropriate procedures in place for using 4 and/or 5 point restraints. | C | | |
| 150 | J. Medical staff consulted prior to calculated use of force situations. | NC | Not in some situations | |
| 151 | **5. Disciplinary System** | | | |
| 152 | A. Rules of conduct/sanctions provided in writing | C | | |
| 153 | B. Investigation of rule violations is conducted as per MDOC SOP. | C | | |
| 154 | C. Disciplinary hearings held within 7 days unless there is written justification. | NC | | |
| 155 | D. Disciplinary sanctions are in accordance with standards. | C | | |
| 156 | E. Staff representation available. | C | | |
| 157 | **6. Law Library/Access and Legal Material** | C | | |
| 158 | A. Adequate equipment is available for offenders. | C | | |
| 159 | B. Legal materials/law library current and available for offenders consistent with MDOC SOP. | C | | |

7

## On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  January/2017          Contract Monitor  Vencell Thomas

| | | CONTRACT MONITORING ASSESSMENT | Rating O/N/G/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 160 | C. | Offender access provided to include SMU. | C | | |
| 161 | D. | Denials documented. | C | | |
| 162 | 328 | Transfers of Offenders | | | |
| 163 | A. | Offender provided with offender transfer notification form. | NA | | |
| 164 | B. | Health records/transfer summary accompany offender. | C | | |
| 165 | C. | Funds and personal property accompany offender. | C | | |
| 166 | D. | Offender file/information accompanies each offender. | C | | |

DEF-311890

## On-Site Contract Monitoring Worksheet

Facility EMCF  Month/Year  January/2007

Contract Monitor  Vernell Thomas

| | | CONTRACT MONITORING ASSESSMENT | Rating OK / NC / NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | | **Institutional Services** | | | |
| 107 | | | | | |
| 168 | 324. | Food Services | | | |
| 169 | A. | Post-orders in place and signed. | | | |
| 170 | B. | Appropriate food temperatures are maintained for both hot and cold food and food storage with temperatures logged. | C | | |
| 171 | | Freezer: temperature 0 degrees. | | | |
| 172 | | Refrigerator: 35 to 45 degrees. | C | | |
| 173 | | Dry storage: 45 to 85 degrees. | C | | |
| 174 | | Dishwasher final rinse 180 degrees w/o sanitizer. | C | | |
| 175 | | Dishwasher rinse w/sanitizer 140 to 160 degrees. | C | | |
| 176 | C. | Equipment and chemical logs are in place. | C | | |
| 177 | D. | Equipment and chemical inventories are accurate | C | | |
| 178 | E. | Sanitation supplies are issued according to policy/procedure. | C | | |
| 179 | F. | Food Service department maintained at a high level of sanitation. | C | | |
| 180 | G. | Offenders receive safety and appropriate equipment training prior to beginning work in department. | C | | |
| 181 | H. | Offenders are monitored daily for health and cleanliness, with documentation. | NC | | |
| 182 | I. | Food Service offender workers exchange garments daily. | C | | |
| 183 | J. | Sharps and tool control inventory and procedures are in place. | C | asap | |
| 184 | K. | Facility has a standard MDOC approved menu cycle, 2900 calories per day. | C | | |
| 185 | L. | A registered dietician conducts nutritional analysis. | C | | |
| 186 | M. | Menu is served as scheduled or menu changes documented. | C | | |
| 187 | N. | Special diets/guests diet menu for authorized offenders. | C | | |
| 188 | O. | Weekly inspections conducted and documented. | C | | |
| 189 | 326. | Hunger Strikes | | | |
| 190 | A. | Procedures for referring offender to medical if verbally refused or observed refusing to eat as per MDOC SOP. | C | | |
| 191 | B. | Staff receive training in identification of hunger strike. | C | | |
| 192 | C. | Process for determining reason of hunger strike. | C | | |
| 193 | 328. | Medical Services | | | |
| 194 | A. | Intake process includes medical and mental health screening. | C | | |
| 195 | B. | Sick call procedures established. | C | | |
| 196 | C. | Adequate medical staff available proportionate to population. | C | | |
| 197 | D. | Pharmaceuticals stored in a secure area. | C | | |

8

DEF-311891

On-Site Contract Monitoring Worksheet

Facility:EMCF  Month/Year  January/2017

Contract Monitor  Vernell Thomas

| | CONTRACT MONITORING/ASSESSMENT ITEM | Rating ORIGINAL | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 198 | E. | All offenders receive physical examination/assessment as per MDOC SOP. | C | | |
| 199 | F. | Sick call slips available in all housing areas. | NC | forms are not always available | |
| 200 | G. | The facility has a written plan for 24-hour emergency health care when no medical staff are on-duty or when immediate outside medical attention is required. | C | | |
| 201 | H. | Medical records are available and transferred with the offender. | C | | |
| 202 | I. | Records are maintained of medication distribution. | C | | |
| 203 | J. | All sharps are under strict control and accountability. | C | | |
| 204 | K. | A sharps container is used to dispose of used sharps. | C | | |
| 205 | L. | The medical department is maintained at a high level of sanitation. | C | | |

10

**DEF-311892**

# On-Site Contract Monitoring Worksheet

Facility/EMOF _____ Month/Year  January/2017

Contract Monitor  Vernell Thomas

| # | | CONTRACT MONITORING/ASSESSMENT | Rating S/N/NA | Corrective Action Required | Comments | Due Date |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | CONTRACT MONITORING/ASSESSMENT | | | | |
| 206 | | Personal Hygiene | | | | |
| 207 | A. | Clothing provided upon intake and exchanged weekly. | C | | | |
| 208 | B. | Sheets and towels exchanged weekly. | C | | | |
| 209 | C. | Climate appropriate clothing issued and maintained in good repair. | NC | | has improved, offenders alter the clothing | |
| 210 | D. | Facility provides and replenishes personal hygiene items as needed, at no cost to offender. | C | | | |
| 211 | E. | Offenders are provided with basic personal hygiene items such as water, soap, toilet paper, cups for water, feminine hygiene items, shampoo, toothbrush, toothpaste... | C | | | |
| 212 | F. | Offender housekeeping meets standards for neatness, cleanliness and sanitation. | NC | | | |
| 213 | G. | Showers operate between 100 degrees and 120 degrees. | C | | | |
| 214 | H. | Showers meet ADA standards and requirements. | C | | | |
| 215 | | Suicide Prevention and Intervention | | | | |
| 216 | A. | The facility has a written suicide prevention and intervention program approved and signed by the health authority and facility administrator which is reviewed annually. | C | | | |
| 217 | B. | Every new staff member receives suicide-prevention training. Suicide-prevention training occurs during the employee orientation program and annually thereafter. | C | | | |
| 218 | C. | The facility has a designated and approved isolation room for evaluation and treatment. | C | | | |
| 219 | D. | Staff observes and documents the status of a suicide-watch offender at least once every 15 minutes. | C | | not being monitored correctly | |
| 220 | | Terminal Illness / Advanced Directives and Death | | | | |
| 220 | | Offenders who are chronically or terminally ill are transferred to an appropriate off-site facility. | C | | | |
| 221 | A. | | C | | | |
| 222 | B. | There is a policy addressing Do Not Resuscitate Orders. | C | | | |
| 223 | C. | The facility has written procedures detailing the proper notifications... | C | | | |
| 224 | | Offender Handbook | | | | |
| 225 | A. | Staff aware of handbook contents and follow procedures. | NC | | rules according to offender handbook are not followed | 15-Dec |
| 226 | B. | Available to offenders in a language and/or manner that they can understand. | C | | | |
| 227 | C. | Handbook is updated as necessary. | C | | | |
| 228 | D. | Orientation materials available to and explained illiterate offenders. | C | | | |
| 229 | | Grievance System | | | | |

DEF-311893

## On-Site Contract Monitoring Worksheet

Facility/EMCF    Month/Year    January/2017                    Contract Monitor    Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating E/C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 3 | CONTRACT MONITORING ASSESSMENT | | | |
| 230 | A. Grievance procedures in place. | C | needs work. | |
| 231 | B. Staff awareness of procedures for emergency grievances. | NC | | |
| 232 | C. Grievance log is utilized. | C | | |
| 233 | D. Staff forward any grievances that include staff misconduct to MDOC. | NA | most don't do not leave EMCF | 12/19/2014 |
| 234 | E. Informal resolution to a offender grievance documented in detention file. | NA | some unit do not use informals | |
| 235 | | | | |
| 236 | A. MDOC information is available for initial classification. | C | | |
| 237 | B. Medical screening taking place within timeframes. | C | | |
| 228 | C. Inventory offender personal effects. | C | | |
| 239 | D. Offender funds accountability in place for admin/release. | C | | |
| 240 | E. Appropriate clothing and bedding issued. | NC | but has improved | |
| 241 | F. Request for Residential Services Form provided to Contractor | C | | |
| 242 | G. Complete copy of offender record furnished to MDOC by Contractor. | C | | |
| 243 | H. Within 30 days and at 6 month intervals, offender progress, adjustment and recommendations furnished to MDOC. | NC | | |
| 244 | I. Access furnished to MDOC to Facility info system. | C | | |

DEF-311894

## On-Site Contract Monitoring Worksheet

Facility/EMCF Month/Year January/2017        Contract Monitor  Vernell Thomas

| # | | Description | Rating C/NC/NA | Comments | Corrective Action Required | Due Date |
|---|---|---|---|---|---|---|
| | | **CONTRACT MONITORING/ASSESSMENT** | | | | |
| 33? | | **Classification System** | | | | |
| 245 | A | All offenders classified appropriately upon arrival. | C | | | |
| 247 | B | Reassessment and reclassification processes in place. | C | | | |
| 248 | C | Housing assignments are based upon classification. | C | Offender decides where he wants to sleep/be housed | | |
| 249 | D | Work assignments are based upon classification system. | CNC | | | |
| 250 | E | Offenders are assigned to classification and programs as required by MDOC verified via Offendertrak. | NC | has improved | | |
| 251 | F | Verify monthly offender contact with the case manager. | C | | | |
| 252 | G | Review offenders pending placement in the Behavior Modification Program and verify MDOC SOP time frame compliance. | NA | | | |
| 253 | H | Check offenders assigned to sensitive job placements to verify appropriate classification. | NA | Offenders that are not eligible to work the seg. Units are working it. | | |
| 254 | I | Verify that offenders that work off-site are classified appropriately and qualified. | NC | | | |
| 255 | J | Verify that offenders assigned to computer jobs meet MDOC SOP guidelines. | NA | | | |
| 256 | | **Sexual Abuse and Assault Prevention and Intervention** | | | | |
| 256 | A | The facility has a Sexual Abuse and Assault Prevention and Intervention Program. | C | | | |
| 258 | B | Offenders are advised of the program. | C | | | |
| 259 | C | All staff are trained, initially and in annual refresher training, in the prevention and intervention areas. | C | | | |
| 260 | D | Sexual Assault Awareness Notice is posted on all housing unit bulletin boards. | C | | | |
| | | **Offender Programs** | | | | |
| 262 | | **Correspondence and Offender Mail** | | | | |
| 263 | A | Incoming mail screened and delivered daily. | C | | | |
| 264 | B | Outgoing mail screened for contraband. | C | | | |
| 285 | C | Legal mail opened in front of offender. | C | | | |
| 286 | D | Incoming funds processed properly. | C | | | |
| 287 | E | Rules for correspondence and other mail posted or annotated in offender handbook. | C | | | |
| 288 | F | Facility has a system for offenders to purchase postage. | C | | | |
| 289 | G | SMU has same correspondence privileges as general population. | C | | | |
| 270 | | **Recreation** | | | | |
| 271 | A | Outdoor/indoor recreation is provided. | C | has improved | | |

13

DEF-311895

## On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  January/2017          Contract Monitor  Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 272 | B. Access to outdoor recreation activities permitted am/pm daily weather permitting with documentation. | C | has improved | |
| 273 | C. Staff conduct daily searches of recreation areas. | C | | |
| 274 | D. In unit activities are available. | C | | |
| 275 | D. In unit activities are available. | | | |
| 276 | Religious Services | | | |
| 270 | A. Offenders are allowed to engage in religious services. | C | | |
| 277 | B. Authorized religious items are allowed in Offender possession. | | | |

14

DEF-311896

JTX-0061

On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  January/2017

Contract Monitor  Vernell Thomas

| # | | CONTRACT MONITORING (ASSESSMENT) | RATING (C/NC/NA) | Corrective Action Required | Comments | Due Date |
|---|---|---|---|---|---|---|
| 278 | | Communication Access | | | | |
| 279 | A. | Upon intake, offenders are made aware of phone policies. | C | | | |
| 280 | B. | Out of order phones reported and maintenance notified. | C | | | |
| 281 | C. | Telephones inspected regularly by staff. | NC | | | |
| 282 | D. | Telephone access rules posted in each housing unit. | C | | | |
| 283 | E. | Emergency phone call messages delivered to offenders. | C | | | |
| 284 | F. | Special access calls are available to offenders. | C | | | |
| 285 | G. | Notification of telephone monitoring posted by unit phones. | C | | | |
| 286 | H. | Using OffenderTrak select 10 offenders to verify that they were able to update their telephone list on the annual date of entry to MDOC. | NC | | | |
| 287 | | Visitation | | | | |
| 288 | A. | Written visitation schedule posted and accessible to the public. | NC | | | |
| 289 | B. | General visitation log book maintained. | C | | | |
| 290 | C. | Visitor dress code enforced. | C | | | |
| 291 | D. | Facility complies with visitation schedule. | C | | | |
| 292 | E. | Visitors are searched and identified per standards. | C | | | |
| 293 | F. | Verify in OffenderTrak via interviews with offenders opportunity to update visitation list. | C | | | |
| 294 | G. | Using OffenderTrak select 10 offenders to verify that visitors were registered in the system. | C | | | |
| 295 | | Work & Programs | | | | |
| 296 | A. | Facility has a work program. | NA | | | |
| 297 | B. | RID first 90 days. | NA | | | |
| 298 | C. | Counseling and mental health, alcohol/drug, chaplaincy, pre-release, literacy, individual counseling, other programs and services necessary to comply with ACA. | C | | | |
| 299 | D. | Authority provides educational programs: compulsory, literacy, GED, ABE and special ed. | C | | | |
| 300 | E. | Authority provides 5 separate vocations | NA | | | |
| 301 | F. | ABE curriculum meets MDOC. | C | | | |
| 302 | G. | Substance abuse treatment consistent with MDOC similar population. | C | | | |
| 303 | H. | Facility maintains documentation of all work assignments/classification levels. | C | | | |
| 304 | I. | Facility complies with work hour and pay requirements for offenders. | NA | | | |
| 305 | J. | Offenders are medically screened to participate where required. | C | | | |
| 306 | K. | Offenders receive proper training and safety equipment. | C | | | |

DEF-311897

15



## On-Site Contract Monitoring Worksheet

Facility/EMCF   Month/Year:  January/2017

Contract Monitor:  Vernell Thomas

| # | | Rating | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 3 | CONTRACT MONITORING ASSESSMENT | ONGOING | | |
| 307 | L. All offenders are appropriately assigned to work and/or programs. | C | | |
| 308 | | | | |

DEF-311898

JTX-0061

16

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet

Facility: EMCF   Month/Year: February/2017   Contract Monitor: Vernail Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating (IF / O / NI / G / NA) | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| | **Administration & Management** | | | |
| | **1. Staffing Pattern** | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | C | | |
| B. | Leadership posts and positions are filled with qualified personnel. | C | staff are continuously being hired. | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures. | C | | |
| D. | Personnel vacancies filled within 30 days. | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | C | | |
| F. | Authority and/or contract has a random drug screening program of employees working at the facility | NC | | |
| C. | Orientation and training program of employees per ACA | C | | |
| H. | Personnel subject to testing for contagious disease per State board of Health. | C | TB testing | |
| | **2. Staff Training** | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | C | | |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | C | | |
| | **3. Quality Control** | | | |
| A. | Contract facility QCP in place. | NA | | |
| B. | Contract facility reports shared with CM. | NA | | |
| C. | Subcontractor QCPs in place. | NA | | |
| D. | Subcontractor QCPs reports shared with MDOC personnel. | NA | | |
| 22 | Using offender/risk randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | NC | not in offendertrak | 5/31/2016 |
| | **4. Staff-Offender Communication** | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | C | I have observed unit managers making rounds | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | C | | |
| C. | Offender requests answered within MDOC requirements. | NC | according to the offenders | |
| D. | Members of facility management visit housing units and interact with offenders. | NC | | |

DEF-311899

## On-Site Contract Monitoring Worksheet

Contract Monitor  Vernell Thomas

Facility/EMCF    Month/Year    February/2017

| | | Rating CN/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| | CONTRACT MONITORING/ASSESSMENT | | | |
| 28. E. | Request forms are available to offenders. | C | | |
| 29. 5. | Offender Funds and Personal Property | | | |
| 30. A. | Inventory of personal property/funds is maintained. | C | | |
| 31. B. | Funds/valuables documented on receipt. | C | | |
| 32. | Offenders property searched for contraband. | C | | |
| 33. E. | Offender funds are deposited into the appropriate account. | C | | |
| 34. F. | Offender personal property is appropriately secured. | C | property is constantly (not allegedly) | asap |
| 35. 6. | Commissary | C | | |
| 36. A. | Only JPAY/... approved items are stocked in commissary. | C | | |
| 37. 7. | Offender Mail | C | reread | |
| 38. A. | Offender mail presented/created for each new arrival. | C | | |
| 39. B. | Offender mail contains appointments generated during custody. | C | | |
| 40. C. | Offender mail maintained in a secure area. | C | | |
| 41. | Physical Plant | | | |
| 42. A. | Security officer posts located in or immediately adjacent to offender living areas to permit officers to see or hear and respond promptly to emergency situations. | NC | Camera set up need work | asap |
| 43. B. | Personal contact and interaction between staff and offenders is required and facilitated. | C | | |

DEF-311900

JTX-0061

On-Site Contract Monitoring Worksheet

| | Facility/EMCF | Month/Year | February/2017 | | Contract Monitor | Vernell Thomas | |
|---|---|---|---|---|---|---|---|

| # | | CONTRACT MONITORING ASSESSMENT | Rating CI/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|---|
| 3 | | **Institutional Operations** | | | |
| 44 | B. | Emergency plans | | | |
| 45 | A. | Staff trained, and area is secured in event of offender unrest. | C | | |
| 46 | B. | Written plans locate emergency shut off valves and switches. | C | | |
| 47 | C. | Evacuation routes primary and secondary. | C | | |
| 48 | D. | A complete set of emergency plans is up-to-date and available. | C | | |
| 49 | E. | Facility conducts mock emergency exercises throughout the year to test evacuation plans. | C | | |
| 50 | F. | Start work stoppage plan is available. | C | | |
| 51 | G. | Use facility meets annually with local, state, & federal officials to discuss MOUs and cooperative contingency plans. | C | | |
| 52 | 10 | **Environmental/Hazardous Safety** | | | |
| 53 | A. | System for storing/maintaining hazardous materials. | C | | |
| 54 | B. | Complete inventories of hazardous materials maintained. | C | | |
| 55 | C. | A complete set of MSDS readily accessible to staff and offenders. | C | | |
| 56 | D. | Fire prevention/control/evacuation plan. | C | | |
| 57 | E. | Fire alarm system is operational. | C | | |
| 58 | F. | Conduct fire/evacuation drills according to schedule/standard. | C | | |
| 59 | G. | Staff trained to prevent contact with biohazard and bodily fluids. | C | | |
| 60 | H. | Emergency generators are tested biweekly. | C | | |
| 61 | I. | Every employee and offender using flammable, toxic, or caustic materials receives advance training in their use, storage, and disposal. | C | | |
| 62 | J. | Safety offices (or officer) maintains files of inspection reports, including corrective actions taken. | C | some areas need improvement | |
| 63 | K. | Facility appears clean and well maintained. | C | | |
| 64 | L. | All flammable and combustible materials (liquid and aerosol) are stored and used according to labels/recommendations. | C | | |
| 65 | 11 | **Transportation** | | | |
| 66 | | Documentation including safety repairs are completed immediately and vehicles are not used until they have been repaired and inspected, is available for review. | C | | |
| 67 | A. | Policies and procedures are in place addressing the use of restraining equipment on transportation vehicles. | C | | |
| 68 | B. | Vehicles have 2-way radios, cellular telephones, equipment boxes in accordance with the Use of Force standard. | C | Transportation officers have acess to cell phones | |
| 69 | C. | Vehicles have written contingency plans on board. | C | | |

DEF-311901

3

JTX-0061

DEF-311902

## On-Site Contract Monitoring Worksheet

Facility/EMCF   Month/Year   February/2017

Contract Monitor   Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating C/CN/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| | (12) Contrained: | | | |
| 72 | A. Policy in place for handling contraband. | C | | |
| 73 | B. Contraband disposed of properly and documented. | C | investigation-department handles. | |
| 74 | C. Facility staff make a concerted effort to control contraband. | C | | |
| 75 | (13) Housing Security and Control: | | | |
| 76 | A. Central control/housing units TCCHFU logs in place. | C | | |
| 77 | B. CCHFU- Equipment logs in place | C | | |
| 78 | C. CCHFU- Equipment inventories accurate. | NC/NA | | |
| 79 | D. CCHFU- Post orders in place and signed. | NC/NC | | |
| 80 | E. Staff are required to conduct security checks of assigned areas. | C | They are required, but are not getting done /security | |
| 81 | F. All visitors properly reported in a visitor log book. | C | | |
| 82 | G. Front entrance staff inspect ID of everyone entering/leaving. | C | | |
| 83 | H. Maintain a log of all incoming and departing vehicles. | C | | |
| 84 | I. Housing unit searches occur at irregular times. | C | | |
| 85 | J. Area searches documented in log book. | C | | |
| 86 | K. Daily/monthly fence checks completed and logged | C | | |
| 87 | R. Daily procedures include perimeter alarm system tests, physical checks of the perimeter fence, documenting the results. | C | some days some shift are not completing | |
| 88 | S. Tools taken into the secure area of the facility are inspected and inventoried before entering and prior to departure. | C | | |
| 89 | T. This facility has in place a procedure and practice to gather, analyze and utilize intelligence information to include areas such as STGs, narcotics trafficking, financial info, telephone surveillance, high profile offenders, visiting room activities, et al. | C | | |
| 90 | U. The facility shares intelligence information with MDOC. | NA | | |
| 91 | V. Male and females are segregated from each other per MDOC SOP. | C | | |
| 92 | Y. Unit superintendents are contacted. | C | | |
| 93 | Z. Random shakedowns conducted & documented | C | | |
| 94 | AA. The facility employs a schedule to insure that all areas of the facility are routinely searched. | C | | |
| 95 | (14) Armory: X. Armory in place | C | | |
| 96 | X. Master inventory in place. | C | | |
| 97 | B. Sign-in/out for equipment. | C | | |
| 98 | C. Inventories accurate. | C | | |

JTX-0061

On-Site Contract Monitoring Worksheet

| Facility/EMCF | Month/Year February/2017 | Contract Monitor Vernell Thomas | | |
|---|---|---|---|---|
| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
| 98 | 16. Key and Lock Control | | | |
| 100 | A. Maintain inventories of all keys/locks/locking devices. | C | | |
| 101 | B. Emergency keys are available for all areas of the facility. | C | | |
| 102 | C. Out system used to track security equipment/keys/expense. | C | | |
| 103 | D. Policy regarding restricted keys present and followed by staff. | | | |
| 104 | E. Facility has a key accountability. The keys are physically counted daily. | C | | |
| 105 | F. Locks and locking devices are continually inspected, maintained, and inventoried. | | | |
| 106 | 16. Offender Counts | NC | counts are conducted improperly | asap |
| 107 | A. Staff conduct formal count at least once a 24 hour shift 3x per day. | C | | |
| 108 | B. Recount conducted when incorrect count is reported. | C | | |
| 109 | C. Pass or pass count conducted as necessary. | NC | staff do not take items down that are hanging therefore they cannot see in the cell to verify offenders | asap |
| 110 | D. Each offender positively identified during count. | NC | | |
| 112 | 17. Post Orders | | | |
| 113 | A. Every post has a post order, current & signed by the facility administrator. | C | | |
| 114 | B. Post is up in minutes records voluntary activity in a log as directed by MDOC SOP. | NC | has improved | |
| 115 | C. Supervisor visits each housing area once per shift. | NC | | |
| 116 | D. Staff sign post orders, regardless of whether the assignment is temporary, permanent, or due to an emergency. | C | | |
| 117 | E. Anyone assigned to an armed post qualifies with the post weapons before assuming post duty. | C | | |
| 118 | 18. Special Management Units | NC | has improved | |
| 119 | A. Written order/detention notice accompanies offender placed in SMU. | C | | |
| 120 | B. SMU reviews are conducted in a timely manner (7/30/60/etc.) | NC | | |
| 121 | C. Verify that no prisoners are double celled in segregation without authorization of DOC. | C | | |
| 122 | D. Action SMU offenders enjoy same privileges as gen pop. | NC | | |
| 123 | E. Offenders in SMU have access to legal materials. | C | | |
| 124 | F. Offenders in SMU retain visiting privileges. | NC | | |
| 125 | G. Maintain a permanent log regarding offender release activities. | NC | | |
| 126 | G. Written order accompany offender placed in disciplinary SMU. | NC | | |
| 127 | H. Offenders in disciplinary SMU have access to legal materials. | C | | |

DEF-311903

On-Site Contract Monitoring Worksheet

Contract Monitor: Vernell Thomas

Facility/EMCF    Month/Year: February/2017

| | CONTRACT MONITORING ASSESSMENT | F | Rating G/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|---|
| | Offenders in disciplinary SMU retain designated privileges as per MDOC SOP. | | C | Has improved | |
| 128 | | | | | |
| 129 | J. The facility administrator (or designee) visits each SMU daily. | | NC | | |
| 130 | K. A health care provider visits offenders in a SMU as per MDOC SOP and offenders are provided any medications prescribed for them. | | C | | |
| 131 | O. When an offender has been held in Admin Segregation for more than 30 days, the facility administrator notifies MDOC. | | NC | this is not provide. Most times the AUOS has not being advised there are offenders in the seg for several weeks. | asap |

DEF-311904

## On-Site Contract Monitoring Worksheet

Facility/EMCF    Month/Year    February/2017    Contract Monitor    Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating S/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| [19] | Tool Control: | | | |
| 133 A. | Tool inventories conducted as specified. | C | | |
| 134 B. | Tools marked and readily identifiable. | C | | |
| 135 C. | Procedures for issuance of tools to staff and offenders. | C | offenders are not issued tools | |
| 136 D. | Inventory made of all tools by contractors prior to enter and exit. | C | | |
| 137 E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | C | | |
| 138 F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | C | | |
| 139 G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP | C | | |
| [20] | Use of Physical Force and Restraints: | | | |
| 141 A. | Policy governing immediate/calculated use of force consistent with MDOC. | NC | | |
| 142 B. | All use of force incidents documented and reviewed. | C | | |
| 143 C. | Use of force consistent with law and MDOC. Incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | NC | | |
| 144 D. | Incident reports, other than critical, furnished within 1 week | NC | | |
| 145 E. | When levels of restraints prohibited/allowed as per MDOC | NC | | |
| 146 F. | Offender is seen by medical immediately after incident. | C | | |
| 147 G. | Facility subscribes to prescribed confrontation avoidance procedures. | C | Has improved. | |
| 148 H. | Staff trained in use of force techniques. | NC | training and documentation needed | |
| 149 I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | NC | not in some situations | |
| 150 J. | Medical staff consulted prior to calculated use of force situations. | NC | | |
| [21] | | | | |
| 152 A. | Disciplinary system | C | | |
| 153 B. | Investigation of rule violence is conducted as per MDOC SOP. | C | | |
| 154 C. | Disciplinary hearings held within 7 days unless there is written justification. | NC | staff not up to date on changes made | |
| 155 D. | Disciplinary sanctions are in accordance with standards. | NC | | |
| 156 E. | Staff representation available | C | | |
| [22] | Law Library and Legal Materials: | | | |
| A. | Adequate equipment is available for offenders. | C | | |
| B. | Up to date/law/draw library current and available for offenders consistent with MDOC SOP. | C | | |

DEF-311905

## On-Site Contract Monitoring Worksheet

1
2  Facility/EMCF   Month/Year   February/2017          Contract Monitor   Vernell Thomas
3

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action/Required Comments | Due Date |
|---|---|---|---|---|
| 160 | C. | Offender access provided to include SMU. | C | | |
| 161 | D. | Denials documented. | C | | |
| 162 | 23 | Transfer of Offenders | C | | |
| 163 | A. | Offender provided with offender transfer notification form. | NA | | |
| 164 | B. | Health record/Transfer summary accompany offender. | C | | |
| 165 | C. | Funds and personal property accompany offender. | C | | |
| 166 | D. | Offender identification accompanies each offender. | C | | |

DEF-311906

8

On-Site Contract Monitoring Worksheet

Facility/EMCF  Month/Year  February 2017

Contract Monitor  Venell Thomas

**Institutional Services**

| # | | Description | Rating | Corrective Action Required | Comments | Done Date |
|---|---|---|---|---|---|---|
| 167 | | | | | | |
| 168 | 24 | Food Services | | | | |
| 169 | A. | Food service is in place and is staffed | C | | | |
| 170 | B. | Appropriate food temperatures are maintained for both hot and cold food and food storage with temperatures logged. | | | | |
| 171 | | Freezer temperature 0 degrees. | C | | | |
| 172 | | Refrigerators, 35 to 45 degrees. | C | | | |
| 173 | | Dry storage, 45 to 85 degrees. | C | | | |
| 174 | C. | Dishwasher final rinse, 180 degrees with sanitizer | C | | | |
| 175 | | Dishwasher wash/rinse 140 to 160 degrees. | C | | | |
| 176 | | Equipment and cleaning logs are in place. | C | | | |
| 177 | D. | Equipment and chemical inventories are accurate. | C | | | |
| 178 | E. | Sanitation supplies are issued according to policy/procedures. | C | | | |
| 179 | F. | Food Service department maintained at a high level of sanitation. | | | | |
| 180 | G. | Offenders receive safety and appropriate equipment training prior to beginning work in department. | C | | | |
| 181 | H. | Offenders are monitored daily for health and cleanliness, with documentation | | | | |
| 182 | I. | Food Service offender workers (exchange garments daily) | C | | | |
| 183 | J. | Stamps and tool control inventory and procedures are in place. | C | | away | |
| 184 | K. | Facility has a significant MDOC approved menu cycle, 2800 calories per day. | C | | | |
| 185 | L. | A registered dietitian conducts nutritional analysis. | C | | | |
| 186 | M. | Menu is served as scheduled/daily menu changes documented. | C | | | |
| 187 | N. | Special diets/religious diet menu for authorized offenders. | C | | | |
| 188 | O. | Weekly inspections conducted and documented. | C | | | |
| 189 | 25 | Hunger Strikes | | | | |
| 190 | A. | Procedures for referring offender to medical if verbally refused or observed refusing to eat as per MDOC SOP. | C | | | |
| 191 | B. | Staff receive training in identification of hunger strike. | C | | | |
| 192 | C. | Process for determining reason for hunger strike. | C | | | |
| 193 | 26 | Medical Care | | | | |
| 194 | A. | Intake process includes medical and mental health screening. | C | | | |
| 195 | B. | Sick call process available. | C | | | |
| 196 | C. | Adequate medical staff available proportionate to population. | C | | | |
| 197 | D. | Pharmaceuticals stored in a secure area. | C | | | |

DEF-311907

# On-Site Contract Monitoring Worksheet

1. Facility/EMCF
2. Month/Year  February/2017          Contract Monitor  Vernell Thomas
3. CONTRACT MONITORING/ASSESSMENT

| | | Description | Rating F(NC)/NC(NC) | Corrective Action Required /Comments | Due Date |
|---|---|---|---|---|---|
| 19B | E. | All offenders receive physical examination/assessment as per MDOC SOP. | C | | |
| 19B | F. | Sick call slips available in all housing areas. | NC | forms are not always available | |
| 200 | G. | The facility has a written plan for 24 hour emergency health care when no medical staff are on-duty or when immediate outside medical attention is required. | C | | |
| 201 | H. | Medical records are available and transferred with the offender. | C | | |
| 202 | I. | Records are maintained or medication distribution. | C | | |
| 203 | J. | All sharps are under strict control and accountability. | C | | |
| 204 | K. | A sharps container is used to dispose of used sharps. | C | | |
| 205 | L. | The medical department is maintained at a high level of sanitation. | C | | |

10

DEF-311908

JTX-0061

# On-Site Contract Monitoring Worksheet

Month/Year  February/2017

Contract Monitor  Vernell Thomas

Facility/BMCF

| # | CONTRACT MONITORING ASSESSMENT | Rating CR/CNR | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| **27.** | **Personal Hygiene** | | | |
| A. | Clothing provided upon intake and exchanged weekly. | C | | |
| B. | Sheets and towels exchanged weekly. | NC | changes after the clothing | |
| C. | Inmate appropriate clothing issued and maintained in good repair. | C | has improved | |
| D. | Facility provides and replenishes personal hygiene items as needed, at no cost to offender. | C | | |
| E. | Offenders are provided with basic personal hygiene items such as water, soap, toilet paper, cups for water, feminine hygiene items, shampoo, toothbrush, toothpaste. | C | | |
| F. | Offender housekeeping meets standards for neatness, cleanliness and sanitation. | NC | | |
| G. | Showers operate between 100 degrees and 120 degrees. | NC | | |
| H. | Showers meet ADA standards and requirements. | NC | there are no lights in a lot of the shower areas | |
| **28.** | **Suicide Prevention and Intervention** | | | |
| | The facility has a written suicide prevention and intervention program approved and signed by the health authority and facility administrator which is reviewed annually. | C | | |
| A. | Every new staff member receives suicide-prevention training. Suicide-prevention training occurs during the employee orientation program and annually thereafter. | C | | |
| B. | The facility has a designated and approved isolation room for evaluation and treatment. | C | | |
| C. | The facility has a designated and documents the status of a suicide-watch offender at least once every 15 minutes. | NC | not being monitored correctly | |
| D. | **Terminal Illness, Advanced Directives, and Death** | | | |
| **29.** | | | | |
| A. | Offenders who are chronically or terminally ill are transferred to an appropriate off-site facility. | C | | |
| B. | There is a policy addressing Do Not Resuscitate orders. | C | | |
| C. | The facility has written procedures detailing the proper notifications. | C | | |
| **30.** | **Offender Handbook** | | | |
| A. | Staff aware of handbook contents and follow procedures. | NC | rules according to offender handbook are not followed | 15-Dec |
| B. | Available to offenders in a language and/or manner that they can understand. | C | | |
| C. | Handbook is updated as necessary. | C | | |
| D. | Orientation material available to and explained illiterate offenders. | C | | |
| **31.** | **Grievance System** | C | | |

11

DEF-311909

JTX-0061

On-Site Contract Monitoring Worksheet

Facility/EMCF    Month/Year    February/2017    Contract Monitor    Vernell Thomas

| # | CONTRACT MONITORING/ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 230 | A. Grievance procedures in place. | C | needs work. | |
| 231 | B. Staff awareness of procedures for emergency grievances. | NC | | |
| 232 | C. Grievance log is utilized. | C | most don't leave EMCF | 12/16/2016 |
| 233 | D. Staff forward any grievances that include staff misconduct to MDOC. | NA | some unit do not use informals | |
| 234 | E. Informal resolution to a offender grievance documented in detention file. | NA | | |
| 235 | 33 Admission and Releases | | | |
| 236 | A. MDOC information is available for inmate classification. | C | | |
| 237 | B. Medical screening taking place within timeframes. | C | | |
| 238 | C. Inventory offender personal effects. | C | | |
| 239 | D. Offender funds accountability in place for admin/releases. | C | | |
| 240 | E. Appropriate clothing and bedding issued. | C | | |
| 241 | F. Remotes for Reasonable Services Form provided to Contractor. | C | | |
| 242 | G. Compare copy of offender record furnished to MDOC by Contractor. | C | | |
| 243 | H. Within 30 days and at 6 month intervals, offender progress, adjustment and recommendations furnished to MDOC. | C | | |
| 244 | I. Access furnished to MDOC to facility info system. | NC | | |

12

DEF-311910

JTX-0061

## On-Site Contract Monitoring Worksheet

Facility/EMCF   Month/Year   February/2017          Contract Monitor   Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| | **33. Classification System** | | | |
| 245 | A. All offenders classified appropriately upon arrival. | C | | |
| 246 | B. Reassessment and reclassification processes in place. | C | | |
| 247 | C. Housing assignments are based upon classification. | C | Offender sketches where the name is no keepsake housed. | |
| 248 | D. Work assignments are based upon classification system. | CNC | has improved | |
| 249 | E. Offenders are assigned to classification and programs as required by | NC | | |
| 250 | MDOC verified via Offendertrak. | | | |
| 251 | F. Verify monthly offender contact with the case manager. | C | some are not seen and documented | |
| 252 | G. Review offenders pending placement in the Behavior Modification Program and verify MDOC SOP time frame compliance. | NA | | |
| 253 | H. Credit offenders assigned to sensitive job placements to verify appropriate classification. | NC | Offenders that are not eligible to work the seg. Units are working it. | |
| 254 | I. Verify that offenders that work off-site are classified appropriately and qualified. | NA | | |
| 255 | J. Verify that offenders assigned to computer jobs meet MDOC SOP qualifications. | NA | | |
| | **34. Sexual Abuse and Assault Prevention and Intervention** | | | |
| 256 | The facility has a Sexual Abuse and Assault Prevention and Intervention | | | |
| 257 | A. Program. | C | | |
| 258 | B. Offenders are abused of the program. | C | | |
| 259 | C. ... prevention and intervention areas. | C | | |
| 260 | D. Sexual Assault Awareness Notice is posted on all housing unit bulletin boards. | C | | |
| | **Offender Programs** | | | |
| 261 | **35. Correspondence and Other Mail** | | | |
| 262 | A. Incoming mail screened and delivered daily. | C | | |
| 263 | B. Outgoing mail screened for contraband. | C | | |
| 264 | C. Legal mail opened in front of offender. | C | | |
| 265 | D. Incoming locks processed properly. | C | | |
| 266 | Rules for correspondence and other mail passed or articulated in offender | C | | |
| 267 | E. handbook. | C | | |
| 268 | F. Facility has a system for offenders to purchase postage. | C | | |
| 269 | SMU has same correspondence privileges as general population. | C | | |
| | **36. Recreation** | | | |
| 270 | | C | | |
| 271 | A. Indoor/outdoor recreation is provided. | C | has improved | |

13

DEF-311911

JTX-0061

On-Site Contract Monitoring Worksheet

| 1 | Facility/EMCF | Month/Year | February/2017 | | Contract Monitor | Vernell Thomas | |
|---|---|---|---|---|---|---|---|
| 2 | | | | | | | |
| 3 | CONTRACT MONITORING ASSESSMENT | | | | Rating C/NC/NA | Corrective Action Required | Comments | Due Date |
| | A. Access to outdoor recreation activities permitted anytime daily weather permitting with documentation. | | | | | | |
| 272 | B. Staff conduct daily searches of recreation areas. | | | | C | has improved | |
| 273 | C. Staff conduct daily searches of recreation areas. | | | | C | | |
| 274 | D. Numurl activities are available. | | | | C | | |
| 275 | 37. Religious Practices | | | | | | |
| 276 | A. Offenders are allowed to engage in religious services. | | | | C | | |
| 277 | B. Authorized religious items are allowed in Offender possession. | | | | C | | |

14

DEF-311912

JTX-0061

On-Site Contract Monitoring Worksheet

Facility/EMCF   Month/Year   February/2017

Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 278-38 | Telephone Access | | | |
| 279 A. | Upon intake, offenders are made aware of phone policies. | C | | |
| 280 B. | Out of order phones reported and maintenance notified. | C | | |
| 281 C. | Telephones inspected regularly by staff. | NC | | |
| 282 D. | Telephone access rules posted in each housing unit. | C | | |
| 283 E. | Emergency phone call messages delivered to offenders. | C | | |
| 284 F. | Special access calls are available to offenders. | C | | |
| 285 G. | Notification of telephone monitoring posted by unit phones. | C | | |
| 286 H. | Using Offender/task asked 10 offenders to verify that they were able to update their telephone list on the annual date of entry to MDOC. | NC | | |
| 287-39 | Visitation | | | |
| 288 A. | Written visitation schedule posted and accessible to the public. | NC | | |
| 289 B. | General visitation log book maintained. | C | | |
| 290 C. | Visitor dress code enforced. | C | | |
| 291 D. | Facility complies with visitation schedule. | C | | |
| 292 E. | Visitors are searched and identified per standards. | C | | |
| 293 F. | Verify in Offender/task will interviews with offenders opportunity to update visitation list. | C | | |
| 294 G. | Using Offender/task select 10 offenders to verify that visitors were registered in the system. | C | | |
| 295-40 | Work & Programs | C | | |
| 296 A. | Facility has a work program. | C | | |
| 297 B. | NOT full 90 days. | NA | | |
| 298 C. | Counseling and mental health, education/bc, chaplaincy, pre-release, literacy, individual counseling, other programs and services necessary to comply with ACA. | C | | |
| 299 D. | Authority provides educational programs: compulsory, literacy, GED, ABE and special ed. | C | | |
| 300 E. | Authority provides 3 separate vocations. | NA | | |
| 301 F. | ABE curriculum meets MDOC. | C | | |
| 302 G. | Substance abuse treatment consistent with MDOC similar population. | C | | |
| 303 H. | Facility maintains documentation of all work assignments/classification levels. | C | | |
| 304 I. | Facility complies with work hour and pay requirements for offenders. | NC | | |
| 305 J. | Offenders are medically screened to participate in/are required. | C | | |
| 306 K. | Offenders receive proper training and safety equipment. | C | | |

15

DEF-311913



On-Site Contract Monitoring Worksheet

| 1 | Facility/EMCF | | |
| 2 | Month/Year | February/2017 | |
| 3 | CONTRACT MONITORING/ASSESSMENT | Rating C/D/NA | Corrective Action Required/Comments | Due Date |
| 307 | 1. All offenders are appropriately assigned to work and/or programs. | C | | |
| 308 | | | | |

Contract Monitor   Verneil Thomas

DEF-311914

**Mississippi Department of Corrections**
On-Site Contract Monitoring Worksheet.

1. Facility Name/ EMCF Month/ Year   March/2017
2. Contract Monitor   Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating CINC/NA | Corrective Action Required/ Comments | Due Date |
|---|---|---|---|---|
| 3-5 | **Administration & Management** | | | |
| 5 | Staffing Pattern | | | |
| 6 | A. Comprehensive staffing analysis determines staffing needs and plans. | C | | |
| 7 | B. Essential posts and positions are filled with qualified personnel. | C | | |
| 8 | C. Personnel hired after background check in compliance with MDOC policy and procedures. | C | | |
| 9 | D. Personnel vacancies filled within 30 days | C | | |
| 10 | E. Authority notifies MDOC of any position vacant longer than 30 days | C | | |
| 11 | F. Authority and/or Operator has a random drug screening program of employees working at the facility. | NC | | |
| 12 | G. Orientation and training program of employees per ACA | C | | |
| 13 | H. Personnel subject to testing for contagious disease per State Board of Health | C | TB | |
| 14 | Staff Training | | | |
| 15 | A. The facility conducts appropriate orientation, initial (training) and annual training for all staff, contractors, and volunteers. | NC | There are still problems with staff conduct proper counts. And security checks. | asap |
| 16 | B. Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | C | | |
| 17 | Quality Control | | | |
| 18 | A. Contract Facility QCP in place. | | | |
| 19 | B. Contract Facility reports shared with CM. | NA | | |
| 20 | C. Subcontractor QCPs in place. | NA | | |
| 21 | D. Subcontractor QCP's reports shared with MDOC personnel. | NA | | |
| 22 | E. Offender data randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | NC | there are no pictures entered in offendertrak | asap |
| 23 | Staff-Offender Communication | | | |
| 24 | A. Housing unit rounds conducted frequently by housing unit security staff. | C | | |
| 25 | B. Housing unit rounds conducted daily by Unit Management staff. | NC | | |
| 26 | C. Offender requests answered within MDOC requirements. | NC | not written in offender trak, offenders state no response | |

DEF-311915

JTX-0061

## On-Site Contract Monitoring Worksheet

Facility Name/ EMCF   Month/Year   March/2017   Contract Monitor   Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 3 | | | | |
| 27 | D. Members of facility management visit housing units and interact with offenders. | C | | |
| 28 | E. Request items are available to offenders. | C | | |
| 29 | Offenders Personal Property/Funds | | | |
| 30 | A. Inventory personal property/funds is maintained. | C | | |
| 31 | B. Funds/valuables documented on receipt. | C | | |
| 32 | C. Offenders property searched for contraband. | C | | |
| 33 | E. Offender funds are deposited into the appropriate account. | C | | |
| 34 | F. Offender personal property is appropriately secured. | NC | has improved | |
| 35 | Commissary | | | |
| 36 | A. Only MDOC approved items are stocked in Commissary. | C | | |
| 37 | Offender files | | | |
| 38 | A. Offender file present/created for each new arrival. | C | | |
| 39 | B. Offender files contain documents generated during custody. | C | | |
| 40 | C. Offender files maintained in a secure area. | C | | |
| 41 | Physical Plant | | | |
| | A. Secured offender posts are closed or immediately adjacent to offender living areas to permit officers to see or hear and respond promptly to emergency situations. | C | | |
| 42 | | | | |
| 43 | B. Personal contact and interaction between staff and offenders is required and facilitated. | C | | 15-Dec |

DEF-311916

On-Site Contract Monitoring Worksheet

Facility Name/EMCF Month/Year    March/2017

Contract Monitor    Vernell Thomas

| CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|
| **Institutional Operations** | | | |
| 44 | Emergency Plans: | | |
| 45 | A. Staff trained, and able to identify signs of offender unrest. | C | |
| 47 | B. Written plans locate emergency shut off valves and switches. | C | |
| 48 | C. Evacuation routes are posted and secondary. | C | |
| 49 | D. A complete set of emergency plans is up to date and available. | C | |
| 50 | E. Facility conducts mock emergency exercises throughout the year to test specific plans. | C | |
| 51 | F. Staff work stoppage plan is available. | C | |
| 52 | G. The facility meets annually with local, state, & federal officials to discuss MOUs and cooperative contingency plans. | C | |
| 53 | **Environmental Health & Safety** | | |
| 54 | A. System for storing/issuing/maintaining hazardous materials. | C | |
| 55 | B. Complete inventories of hazardous materials maintained. | C | |
| 56 | C. A complete list of MSDS readily accessible to staff and offenders. | C | |
| 57 | D. Fire prevention/control/evacuation plan. | C | |
| 58 | E. Fire alarm system is operational. | C | |
| 59 | F. Conduct fire evacuation drills according to schedule/standard. | C | |
| 60 | G. Staff trained to prevent contact with blood and bodily fluids. | C | |
| 60A | H. Emergency generators are tested biweekly. | C | |
| 02 | I. Every employee and offender using flammable, toxic, or caustic materials receives advance training in their use, storage, and disposal. | C | |
| 63 | J. Safety Office (or officer) maintains files of inspection reports, including corrective actions taken. | | |
| 64 | K. Facility appears clean and was maintained. | C | Has improved |
| 65 | L. An flammable and combustible materials (liquid and aerosol) are stored and used according to recommendations. | C | |
| 66 | **Transportation** | | |
| 67 | A. Documentation indicating safety repairs are completed immediately and vehicles are not used until they have been repaired and inspected, is available for review. | C | |
| 68 | B. Policies and procedures are in place addressing the use or restraining equipment on transportation vehicles. | C | |
| 69 | C. Vehicles have 2 way radios, cellular telephones, equipment boxes in accordance with the Use of Force standard. | C | Transportation officers have acess to cell phones |
| 70 | D. Vehicles have written contingency plans on board. | C | |

3

DEF-311917

JTX-0061

## On-Site Contract Monitoring Worksheet

Facility Name/ EMCF   Month/Year   March/2017

Contract Monitor   Vernell Thomas

| # | | CONTRACT MONITORING ASSESSMENT | Rating E NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 71/12 | | OPERATIONS? | | | |
| 72 | A | Policy in place for handling contraband. | C | | |
| 73 | B | Contraband disposed of properly and documented. | C | | |
| 74 | C | Facility staff make a concerted effort to control contraband. | C | has improved | |
| 75 | | | | | |
| 76 | A | Central control/Housing units (OCHU) logs in place. | | | |
| 77 | B | OCHU Equipment logs in place. | C | | |
| 78 | C | OCHU Equipment inventories accurate. | NC/NA | | |
| 79 | D | OCHU Post Orders in place and signed. | NC/NC | | |
| 80 | E | Staff are required to conduct security checks of assigned areas. | C | They are required, but are not getting done regularly | 12/15/2014 |
| 81 | F | All visitors officially recorded in a visitor log book. | C | | |
| 82 | G | Front entrance staff inspect ID of everyone entering/exiting. | NC | | 15-Dec |
| 83 | H | Maintain a log of all incoming and departing vehicles. | C | only with vehicles entering inside of the gated facility | |
| 84 | O | Housing unit searches occur at irregular times. | C | | |
| 85 | P | Area searches occur at irregular times. | C | | |
| 86 | Q | Area searches documented in log book. | C | | |
| 87 | | Daily/Monthly fence checks completed and logged. | C | | |
| 87 | R | Daily procedures include perimeter alarm system tests, physical checks of the perimeter fence, documenting the results. | C | | |
| 88 | S | Tools taken into the secure area of the facility are inspected and inventoried before entering and prior to departure. | C | | |
| 88 | | The facility has in place a procedure and practice to gather, analyze and utilize intelligence information to include areas such as STGs, narcotics (trafficking, financial info), telephone surveillance, high profile offenders, visiting room activities, et al. | | | |
| 89 | T | | C | | |
| 90 | U | The facility shares intelligence information with MDOC. | C | | |
| 91 | V | Male and females are segregated from each other per MDOC SOP. | NA | does not house females | |
| 92 | Y | Unit shakedowns are conducted. | C | | |
| 93 | Z | Random shakedowns conducted & documented. | C | | |
| 94 | AA | The facility employs a schedule to insure that all areas of the facility are routinely searched. | C | | |
| 95/14A | | ARMORY | | | |
| 95 | A | Master inventory in place. | C | | |
| 96 | B | Sign-in/out for equipment. | C | | |
| 98 | C | Inventories accurate. | C | | |

DEF-311918

## On-Site Contract Monitoring Worksheet

Facility Name/ EMCF Month/ Year  March/2017

Contract Monitor  Verrell Thomas

| # | | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/ Comments | Due Date |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | CONTRACT MONITORING ASSESSMENT | | | |
| 99 | | Keys and Locks (Section) | | | |
| 100 | A. | Maintain inventories of all keys/locks/locking devices. | C | | |
| 101 | B. | Emergency keys are available for all areas of the facility. | C | | |
| 102 | C. | Key system used to issue security equipment/keys/radios. | C | | |
| 103 | D. | Policy regarding restricted keys present and followed by staff. | C | | |
| 104 | E. | Facility has a key accountability policy and procedures to ensure key accountability. The keys are physically counted daily. | C | | |
| 105 | F. | Locks and locking devices are continually inspected, maintained, and inventoried. | C | several need repair or replaced. | 15-Dec |
| 106 | | Offender Counts | | | |
| 107 | A. | Shall conduct formal count at least once per 8 hour period, 3x per day. | NC | counts are conducted emergency. | asap |
| 108 | B. | Recount conducted when incorrect count is reported. | C | | asap |
| 109 | C. | Face to photo count conducted as necessary. | NC | staff do not use bed rosters | asap |
| 110 | D. | Each offender positively identified during count. | NC | staff do not take items down that are hanging therfore they cannot see in the cell to verify offenders | asap |
| 113 | | Post Orders | | | |
| 113 | A. | Every post has a post order, current & signed by the facility administrator. | NC | | |
| 114 | B. | Housing unit officers record offender activity in a log as directed by MDOCC SOP. | C | | |
| 115 | C. | Supervisor visits each housing area once per shift. | NC | | |
| 116 | D. | Staff sign post orders, regardless of whether the assignment is temporary, permanent, or due to an emergency. | C | | |
| 117 | E. | Anyone assigned to an armed post qualifies with the post weapons before assuming post duty. | C | | |
| 118 | | Supervision | | | |
| 119 | A. | Written order/detention notice accompanies offender placed in SMU. | C | Has improved | |
| 120 | B. | SMU reviews are conducted in a timely manner (7/30/other). | NC | reviews are not completed in timely manner | |
| 121 | | Verify that no offenders are double celled in segregation without authorization of DOC. | | | |
| 122 | C. | Admin SMU offenders enjoy same privileges as gen pop. | C | | |
| 123 | D. | Offenders in SMU have access to legal materials. | C | | |
| 124 | E. | Offenders in SMU retain visiting privileges. | C | | |
| 125 | F. | Maintain a permanent log regarding offender related activities. | NC | | |
| 126 | G. | Written order accompany offender placed in disciplinary SMU. | C | Has improved | |
| 127 | H. | Offenders in disciplinary SMU have access to legal materials. | C | | |

5

DEF-311919

## On-Site Contract Monitoring Worksheet

Facility Name/ EMCF  Month/ Year  March/2017

Contract Monitor  Varnell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/ Comments | Date |
|---|---|---|---|---|
| 128 | I. | Offenders in disciplinary SMU retain designated privileges as per MDOC SOP. | C | |
| 129 | J. | The facility administrator (or designee) visits each SMU daily. | C | |
| 130 | K. | A health care provider visits offenders in a SMU as per MDOC SOP, and offenders are provided any medications prescribed for them. | C | Offenders are not observed taking/swallowing medications. Some meds are left on tray slots. |
| 131 | O. | When a offender has been held in Admin Segregation for more than 30 days, the facility administrator notifies MDOC. | NC | this is not provide. Most times the ADCS has not being advised there are offenders in the seg for several weeks. |

DEF-311920

JTX-0061

## On-Site Contract Monitoring Worksheet

Facility Name/ EMCF  Month/Year  March/2017

Contract Monitor  Vernell Thomas

| # | CONTRACT MONITORING/ASSESSMENT | Rating C/NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 132 | Tool Control | | | |
| 133 | A. Tool inventories conducted as specified. | C | | |
| 134 | B. Tools marked and readily identifiable. | C | | |
| 135 | C. Procedures for issuance of tools to staff and offenders. | C | Offenders are not issued tools | |
| 136 | D. Inventory made of all tools by contractors prior to enter and exit. | NC | | |
| 137 | E. There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | C | | |
| 138 | F. Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | C | | |
| 139 | G. Department heads are responsible for implementing proper tool control procedure as per MDOC SOP. | C | | |
| 140 | Use of Force/Physical Restraints | | | |
| 141 | A. All use of force incidents documented and reviewed. | C | | |
| 142 | B. All use of force incidents documented and reviewed. | NC | | |
| 143 | C. Use of Force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | C | | |
| 144 | D. Incident reports, other than critical, furnished w/in 1 week | NA | | |
| 145 | E. Video tapes of incidents preserved/catalogued as per MDOC. | C | | |
| 146 | F. Offender is seen by medical immediately after incident. | C | | |
| 147 | G. Facility subscribes to prescribed confrontation avoidance procedures. | NC | Need training on how to conduct | |
| 148 | H. Staff trained in use of force techniques. | C | | |
| 149 | I. Appropriate procedures in place for using 4 and/or 5 plan restraints. | C | | |
| 150 | J. Medical staff consulted prior to calculated use of force situations. | C | | |
| 151 | Disciplinary System | | | |
| 152 | A. Rules of conduct/sanctions provided in writing. | C | | |
| 153 | B. Investigation of rule violations is conducted as per MDOC SOP. | C | | |
| 154 | C. Disciplinary hearings held within 7 days unless there is a written justification. | NC | disciplinary is behind | |
| 155 | D. Disciplinary sanctions are in accordance with standards. | C | | |
| 156 | E. Staff representation available. | C | | |
| 157 | Law Library | | | |
| 158 | A. Adequate equipment is available for offenders. | C | | |
| 159 | B. Legal materials/law library current and available for offenders consistent with MDOC SOP. | C | | |

DEF-311921

On-Site Contract Monitoring Worksheet table, rotated.

## On-Site Contract Monitoring Worksheet

facility Name/ EMCF Month/ Year   March/2017

Contract Monitor   Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating F | Rating C/A C NA | Corrective Action Required | Comments | Due Date |
|---|---|---|---|---|---|---|
| 3 | CONTRACT MONITORING ASSESSMENT | | | | | |
| 160 | C | Offender access provided to include SMU | C | | | |
| 161 | D | Denials documented. | C | | | |
| 162 | | Transfer of Offender | C | | | |
| 163 | A | Offender provided with offender transfer notification form. | C | | | |
| 164 | B | Health records/transfer summary accompany offender. | C | | | |
| 165 | C | Funds and personal property accompany offender. | C | | | |
| 166 | D | Offender file/information accompanies each offender. | C | | | |

DEF-311922

JTX-0061

On-Site Contract Monitoring Worksheet

Facility Name/ EMCF Month/Year March/2017

Contract Monitor Vernell Thomas

| # | CONTRACT MONITORING ASSESSMENT | Rating I / NC / NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 167 | [24] Food Service | | | |
| 168 | | | | |
| 169 | A. Prep orders in place and signed. | C | | |
| 170 | B. Appropriate food temperatures are maintained for both hot and cold food and food storage with temperatures logged. | NC | Has improved | |
| 171 | Freezer: temperature 0 degrees. | C | | |
| 172 | Refrigerator: 35 to 45 degrees. | C | | |
| 173 | Dry storage: 45 to 80 degrees. | C | | |
| 174 | Dishwasher final rinse: 180 degrees two sanitizer. | C | | |
| 175 | Dishwasher rinse water/sanitizer 140 to 160 degrees. | C | | |
| 176 | C. Equipment and chemical logs are in place. | C | | |
| 177 | D. Equipment and chemical inventories are accurate. | C | | |
| 178 | E. Sanitation supplies are issued according to policy/procedure. | C | | |
| 179 | F. Food Service department maintained at a high level of sanitation. | C | | |
| 180 | G. Offenders receive safety and appropriate equipment training prior to beginning work in department. | C | | |
| 181 | H. Offenders are monitored daily for health and cleanliness, with documentation. | C | | |
| 182 | I. Food Service offender workers exchange garments daily. | C | have change of clothes in the unit (properly) | |
| 183 | J. Sharps and tool control inventory and procedures are in place. | NC | tools were out but not signed out | |
| 184 | Facility has a standard MCOC approved menu cycle; 2800 calories per day. | C | | |
| 185 | K. A registered dietician conducts nutritional analyses. | C | | |
| 186 | L. Menu is served as scheduled; menu changes documented. | C | | |
| 187 | M. Menu as scheduled/menu changes documented. | C | | |
| 188 | N. Special diets/religious diet menu for authorized offenders. | NC | Has improved | |
| 189 | O. Weekly inspections conducted and documented. | C | | |
| 190 | [25] Hunger Strikes | | | |
| 190 | A. Procedures for referring offender to medical, (I) verbally refuses or observed refusing to eat as per MCCC SOP. | C | | |
| 191 | B. Staff receive training in identification of hunger strike. | C | | |
| 192 | C. Process for determining reason for hunger strike. | C | | |
| 193 | [26] Medications | | | |
| 194 | A. Intake process includes medical and mental health screening. | C | | |
| 195 | B. Sick call procedures established. | C | | |
| 196 | C. Adequate medical staff available proportionate to population. | C | | |
| 197 | D. Pharmaceuticals stored in a secure area. | C | | |

Institutional Services

9

DEF-311923

JTX-0061

## On-Site Contract Monitoring Worksheet

Contract Monitor   Vernell Thomas

Facility Name/ EMCF   Month/ Year   March/2017

| | CONTRACT MONITORING ASSESSMENT | Rating S/NC/NA | Corrective Action Required/ Comments | Due Date |
|---|---|---|---|---|
| 198 E. | All offenders receive physical examination/assessment as per MDOC SOP. | C | | |
| 199 F. | Sick call slips available in all housing areas. | C | | |
| 200 G. | The facility has a written plan for 24 hour emergency health care when no medical staff are on-duty or when immediate outside medical attention is required. | C | | |
| 201 H. | Medical records are available and transferred with the offender. | C | | |
| 202 I. | Records are maintained of medication distribution. | C | | |
| 203 J. | All sharps are under strict control and accountability. | C | | |
| 204 K. | A sharps container is used to dispose of used sharps. | C | | |
| 205 L. | The medical department is maintained at a high level of sanitation. | C | | |

10

DEF-311924

JTX-0061

## On-Site Contract Monitoring Worksheet

Facility Name/ EMCF Month/ Year: March/2017

Contract Monitor: Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required/ Comments | Due Date |
|---|---|---|---|---|
| 206 | **Personal Hygiene** | | | |
| 207 | A. Clothing provided upon intake and exchanged weekly. | C | | |
| 208 | B. Sheets and towels exchanged weekly. | C | | |
| 209 | C. Climate appropriate clothing issued and maintained in good repair. | NC | offenders alter the clothing | |
| 210 | D. Facility provides and replenishes personal hygiene items as needed, at no cost to offender. | C | | |
| 211 | E. Offenders are provided with basic personal hygiene items such as water, soap, toilet paper, cups for water, feminine hygiene items, shampoo, toothbrush, toothpaste. | C | | |
| 212 | F. Offender housekeeping meets standards for neatness, cleanliness and sanitation. | NC | | |
| 213 | G. Showers operate between 100 degrees and 120 degrees. | C | | |
| 214 | H. Showers meet ADA standards and requirements. | C | | |
| 215 | **Suicide Prevention and Intervention** | | | |
| 216 | A. The facility has a written suicide prevention and intervention program approved and signed by the health authority and facility administrator which is reviewed annually. | C | | |
| 217 | B. Every new staff member receives suicide-prevention training. Suicide-prevention training occurs during the employee orientation program and annually thereafter. | C | | |
| 218 | C. The facility has a designated and approved isolation room for evaluation and treatment. | C | | |
| 219 | D. Staff observes and documents the status of a suicide-watch offender at least once every 15 minutes. | NC | documentation is not available to verify 15 minute checks are conducted | |
| 220 | **Terminal Illness/ Approved Directives and Deaths** | | | |
| 221 | A. Offenders who are chronically or terminally ill are transferred to an appropriate off-site facility. | C | | |
| 222 | B. There is a policy addressing Do Not Resuscitate Orders. | C | | |
| 223 | C. The facility has written procedures detailing the proper notifications. | C | | |
| 224 | **Offender Handbook** | | | |
| 225 | A. Staff aware of handbook contents and follow procedures. | NC | rules according to offender handbook are not followed | |
| 226 | B. Available to offenders in a language and/or manner that they can understand. | C | | |
| 227 | C. Handbook is located as necessary. | C | | |
| 228 | D. Orientation material available to any and all explained to illiterate offenders. | C | | |
| 229 | **General Administration** | | | |

11

DEF-311925

JTX-0061

On-Site Contract Monitoring Worksheet

Facility Name/ EMCF  Month/Year   March/2017

Contract Monitor  Verneil Thomas

| | CONTRACT MONITORING ASSESSMENT | Rating Y/N/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| 230 | A. | Grievance procedures in place. | C | | |
| 231 | B. | Staff awareness of procedures for emergency grievances. | NC | | |
| 232 | C. | Grievance log is utilized. | C | | |
| 233 | D. | Staff forward any grievances that include staff misconduct to MDOC. | NA | most don't leave EMCF | |
| 234 | E. | Informal resolution to a offender grievance documented in detention file. | NA | not in use | |
| 235 | | ACQUISITIONS & RELEASE | | | |
| 236 | A. | MDOC information is available for initial classification. | C | | |
| 237 | B. | Medical screening taking place within timeframes. | C | | |
| 238 | C. | Inventory offender personal effects. | C | | |
| 239 | D. | Offender funds accountability in place for active/release. | C | | |
| 240 | E. | Appropriate clothing and bedding issued. | C | | |
| 241 | F. | Request for Residential Services Form provided to Contractor | C | | |
| 242 | G. | Complete copy of offender record furnished to MDOC by Contractor. | C | | |
| 243 | H. | Within 90 days and at 6 month intervals, offender progress, adjustment and recommendations furnished to MDOC. | C | | |
| 244 | I. | Access furnished to MDOC to facility units system. | C | | |

12

DEF-311926

JTX-0061

1 On-Site Contract Monitoring Worksheet

2 facility Name/ EMCF Month/ Year March/2017 Contract Monitor Vernell Thomas

| Row | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 245 | 33 | Classification System | | | | |
| 246 | A. | All offenders classified appropriately upon arrival. | | C | | |
| 247 | B. | Reassessment and reclassification processes in place. | | C | behind in reclassifications | |
| 248 | C. | Housing assignments are based upon classification. | | C | | |
| 249 | D | Work assignments are based upon classification system. | | NC | | |
| 250 | E. | Offenders are assigned to classification and programs as required by MDOC verified via Offendertrak. | | NC | staff request and work progam information is not completed | |
| 251 | F. | Verify monthly offender contact with the case manager. | | NC | all offenders are not being seen monthly | |
| 252 | G. | Review offenders pending placement in the Behavior Modification Program and verify MDOC SOP time frame compliance. | | NA | | |
| 253 | H. | Check offenders assigned to sensitive job placements to verify appropriate classification. | | C | | |
| 254 | I. | Verify that offenders that work off-site are classified appropriately and qualified. | | NA | | |
| 255 | J. | Verify that offenders assigned to computer jobs meet MDOC SOP guidelines. | | NA | | |
| 256 | 34 | Sexual Abuse and Assault Prevention and Intervention | | | | |
| 257 | A. | The facility has a Sexual Abuse and Assault Prevention and Intervention Program. | | C | | |
| 258 | B. | Offenders are advised of the program. | | C | | |
| 259 | C. | All staff are trained, initially and in annual refresher training, in the prevention and intervention areas. | | C | | |
| 260 | D. | Sexual Assault Awareness Notice is posted on all housing unit bulletin boards. | | C | | |
| 261 | | Offender Programs | | | | |
| 262 | 35 | Correspondence and Other Mail | | | | |
| 263 | A. | Incoming mail screened and delivered daily. | | C | | |
| 264 | B. | Outgoing mail screened for contraband. | | C | | |
| 265 | C. | Legal mail opened in front of offender. | | C | | |
| 266 | D | Incoming funds processed properly. | | C | | |
| 267 | E. | Rules for correspondence and other mail posted or annotated in offender handbook. | | C | | |
| 268 | F. | Facility has a system for offenders to purchase postage. | | C | | |
| 269 | G. | SMU has same correspondence privileges as general population. | | C | | |
| 270 | 36 | Recreation | | | | |
| 271 | A. | Outdoor/indoor recreation is provided. | | C | | |

DEF-311927

JTX-0061



## On-Site Contract Monitoring Worksheet

facility Name/ EMCF  Month/ Year   March/2017          Contract Monitor: Vernell Thomas

| | CONTRACT MONITORING ASSESSMENT | Y/F | Rating C/NC/NA | Corrective Action Required Comments | Due Date |
|---|---|---|---|---|---|
| | A. Access to outdoor recreation activities permitted am/pm daily weather | | | | |
| 272 | B. permitting with documentation. | | C | | |
| 273 | C. Staff conduct daily searches of recreation areas. | | C | | |
| 274 | D. In-unit activities are available | | C | | |
| 275 | Religious Practices | | | | |
| 276 | A. Offenders are allowed to engage in religious services. | | C | | |
| 277 | B. Authorized religious items are allowed in Offender possession. | | C | | |

14

**DEF-311928**

# On-Site Contract Monitoring Worksheet

Facility Name/EMCF Month/Year March/2017

Contract Monitor Verneil Thomas

| # | | CONTRACT MONITORING ASSESSMENT | Rating IR | Rating C/NC/NA | Corrective Action Required | Comments | Due Date |
|---|---|---|---|---|---|---|---|
| 278 | 8h | TELEPHONE ACCESS | | | | | |
| 279 | A. | Upon intake, offenders are made aware of phone policies. | | C | | | |
| 280 | B. | Out of order phones reported and maintenance notified. | | NC | | | |
| 281 | C. | Telephones inspected regularly by staff. | | NC | | | |
| 282 | D. | Telephone access rules posted in each housing unit. | | NC | | | |
| 283 | E. | Emergency phone call messages delivered to offenders. | | C | | | |
| 284 | F. | Special access calls are available to offenders | | C | | | |
| 285 | G. | Notification of telephone monitoring posted by unit phones. | | C | | | |
| 286 | H. | Using Offendertrak, select 10 offenders to verify that they were able to update their telephone list on the annual date of entry to MDOC. | | NC | | | |
| 287 | | VISITATION | | | | | |
| 288 | A. | Written visitation schedule posted and accessible to the public. | | C | | | |
| 289 | B. | General visitation log book maintained | | C | | | |
| 290 | C. | Visitor dress code enforced. | | C | | | |
| 291 | D. | Facility complies with visitation schedule. | | C | | | |
| 292 | E. | Visitors are searched and identified per standards. | | C | | | |
| 293 | F. | Verify in Offendertrak via interviews with offenders opportunity to update visitation list. | | C | | | |
| 294 | G. | Using Offendertrak select 10 offenders to verify that visitors were registered in the system. | | C | | | |
| 295 | | WORK & PROGRAMS | | | | | |
| 296 | A. | Facility has a work program. | | | | | |
| 297 | B. | RID test 90 days. | | NA | | | |
| 298 | C. | Counseling and mental health: alcohol/drug, chaplaincy, pre-release, literacy, individual counseling, other programs and services necessary to comply with ACA. | | C | | | |
| 299 | D. | Authority provides educational programs compulsory: literacy, GED, ABE and special ed. | | C | | | |
| 300 | E. | Authority provides 3 separate vocations | | C | | | |
| 301 | F. | ABE curriculum meets MDOC. | | C | | | |
| 302 | G. | Substance abuse treatment consistent with MDOC similar population. | | C | | | |
| 303 | H. | Facility maintains documentation of all work assignments/classification levels. | | NC | | Offenders are working but wish to staff in to receive meal, or 30/50 | |
| 304 | I. | Facility complies with work, hour and pay requirements for offenders. | | NA | | | |
| 305 | J. | Offenders are medically screened to participate where required. | | C | | | |
| 306 | K. | Offenders receive proper training and safety equipment. | | C | | | |

DEF-311929

JTX-0061

15



## On-Site Contract Monitoring Worksheet

facility Name/ EMCF  Month/ Year  March/2017

Contract Monitor  Vernall Thomas

| CONTRACT MONITORING ASSESSMENT | R | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. All offenders are appropriately assigned to work and/or programs. | | NC | staff requests are incomplete | |
| 307 | | | | |
| 308 | | | | |



**DEF-311930**

JTX-0061

# Mississippi Department of Corrections
## On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating (P/C/NC/NA) | Corrective Action Required | Comments | Due Date |
|---|---|---|---|---|---|
| | **Administration & Management** | | | | |
| | **Staffing Patterns** | | | | |
| 6 | A. Comprehensive staffing analysis determines staffing needs and plans. | C | | | |
| 7 | B. Essential posts and positions are filled with qualified personnel. | C | | | |
| 8 | C. Personnel hired after background check in compliance with MDOC policy and procedures | C | | | |
| 9 | D. Personnel vacancies filled within 30 days | C | | | |
| 10 | E. Authority notifies MDOC of any position vacant longer than 30 days | C | | | |
| 11 | F. Authority and/or Operation has a random drug screening program of employees working at the facility | C | | | |
| 12 | G. Orientation and training program of employees per ACA | C | | | |
| 13 | H. Personnel subject to testing for contagious disease per State board of health | C | | | |
| 14 | **Staff training** | | | | |
| 15 | A. The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | C | | | |
| 16 | B. Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | C | | | |
| 17 | **Quality Control** | | | | |
| 18 | A. Contract Facility QCP in place. | | | | |
| 19 | B. Contract Facility reports shared with CM. | NA | | | |
| 20 | C. Subcontractor QCPs in place | NA | | | |
| 21 | D. Subcontractor QCPs reports shared with MDOC personnel. | NA | | | |
| 22 | E. Using offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SCP. | C | | Additional one's of 4 were not showing but. | |
| 23 | **State Standard Compliance** | | | | |
| 24 | A. Housing unit rounds conducted frequently by housing unit security staff. | C | | | |
| 25 | B. Housing unit rounds conducted daily by Unit Management staff. | C | | | |
| 26 | C. Offender requests answered within MDOC requirements. | C | | | |
| 27 | D. Members of facility management visit housing units and interact with offenders. | C | | | |

DEF-311931

## On-Site Contract Monitoring Worksheet

EMCF May 2017

Atredia Dodd Compliance Officer

| # | CONTRACT MONITORING ASSESSMENT | Rating O/N/ON/A/ | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 28 | E. Receipts/forms are available to offenders. | C | | |
| 29 | 5. Offender funds and personal property | | | |
| 30 | A. Inventory personal property/funds is maintained. | C | | |
| 31 | B. Funds/valuables documented on receipt. | C | | |
| 32 | C. Personal property searched for contraband. | C | | |
| 33 | D. Offender property is separated for contraband. | C | | |
| 34 | E. Offender funds are deposited into the appropriate account. | C | | |
| 35 | F. Offender personal property is appropriately secured. | C | | |
| 36 | 6. Commissary | | | |
| 37 | A. Only MDOC approved items are stocked in Commissary. | C | | |
| 38 | 7. Offender Files | | | |
| 39 | A. Offender file present/reread for each new arrival. | C | | |
| 40 | B. Offender files contain documents generated during custody. | C | | |
| 41 | C. Offender files maintained in a secure area. | C | | |
| | 8. Physical Plant | Physical Plant | | |
| 42 | A. Security officer posts located in or immediately adjacent to offender living areas to permit officers to see or hear and respond promptly to emergency situations. | C | | |
| 43 | B. Personal contact and interaction between staff and offenders is required and facilitated. | C | | |

2

**DEF-311932**

**JTX-0061**

On-Site Contract Monitoring Worksheet

EMCF May 2017

Alfreda Dodd Compliance Officer

| | | Rating C/NC/NA | Corrective Action Required | Comments | Due Date |
|---|---|---|---|---|---|
| 3 | CONTRACT MONITORING ASSESSMENT | | | | |
| | Installation Operations | | | | |
| 44 | Emergency Plans | | | | |
| 45 | A. | Staff trained, and able to identify signs of offense unrest. | C | | |
| 46 | B. | Written plans locate emergency shut off valves and switches. | C | | |
| 47 | C. | Evacuation routes primary and secondary. | C | | |
| 48 | D. | A complete set of emergency plans is up to date and available. | C | | |
| 49 | E. | Facility conducts mock emergency exercises throughout the year to test specific plans. | C | | |
| 50 | F. | Staff work stoppage plan is available. | C | | |
| 51 | G. | The facility meets annually with local, state, & federal officials to discuss MOUs and cooperative contingency plans. | C | | |
| 52 | Environmental Health and Safety | | | | |
| 53 | A. | System for storing/issuing/maintaining hazardous materials. | C | | |
| 54 | B. | Complete inventories of hazardous materials maintained. | C | | |
| 55 | C. | A complete list of MSDS readily accessible to staff and offenders. | C | | |
| 56 | D. | Fire prevention/control/evacuation plan. | C | | |
| 57 | E. | Fire alarm system is operational. | C | | |
| 58 | F. | Conduct fire/evacuation drills according to schedule/standard. | C | | |
| 59 | G. | Staff trained to prevent contact with blood and bodily fluids. | C | | |
| 60 | H. | Emergency generators are tested bi-weekly. | C | | |
| 61 | I. | Every employee and offender using flammable, toxic, or caustic materials receives advance training in their use, storage, and disposal. | C | | |
| 62 | J. | Safety Officer (or other) maintains files of inspection reports, including corrective actions taken. | C | Housing unit pickets windows on gulf side of each recreation yard is in need of serious cleaning of windows. | |
| 63 | K. | Facility appears clean and well maintained. | NC | | |
| 64 | L. | All flammable and combustible materials (liquid and aerosol) are stored and used according to label recommendations. | C | | |
| 65 | Transportation | | | | |
| 66 | A. | Documentation including safety repairs are completed immediately and vehicles are not used until they have been repaired and inspected, is available for review. | C | | |
| 67 | B. | Policies and procedures are in place addressing the use of restraining equipment on transportation vehicles. | C | | |
| 68 | C. | Vehicles have 2 way radios, cellular telephones, equipment boxes in accordance with the Use of Force standard. | C | Transportation officers have access to cell phones | |

DEF-311933

## On-Site Contract Monitoring Worksheet

1 EMCF May 2017
2            Alfredia Dodd Compliance Officer

| CONTRACT MONITORING ASSESSMENT | Rating P | C/NCNA | Corrective Action Required (Comments) | Due Date |
|---|---|---|---|---|
| 70 D. Vehicles have written contingency plans on board. | | C | | |



DEF-311934

JTX-0061

## On-Site Contract Monitoring Worksheet

EMCF May 2017

Alfreda Dodd Compliance Officer

| # | | CONTRACT MONITORING ASSESSMENT | Rating F/R/NC/NA/E | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | CONTRACT MONITORING ASSESSMENT | | | |
| 71 | 12 | Contraband | | | |
| 71 | A | Policy in place for contraband. | C | | |
| 72 | B | Contraband disposed of properly and documented. | C | | |
| 74 | C | Facility staff make a concerted effort to control contraband. | C | | |
| 75 | 13 | Facility Security and Control | | | |
| 76 | A | Central control/housing units (CCU/HU) logs in place. | C | | |
| 77 | B | CCU/HU equipment logs in place. | C | | |
| 78 | C | CCU/HU equipment inventories accurate. | C | | |
| 79 | D | CCU/HU Post Orders in place and signed. | NC/NA | | |
| 80 | E | Staff are required to conduct security checks of assigned areas. | C | | |
| 81 | F | All visitors officially recorded in a visitor log book. | C | | |
| 82 | G | Front entrance staff inspect ID of everyone entering/exiting. | NC | have not observed staff checking ID for entrance and exiting | |
| 83 | H | Maintain a log of all incoming and departing vehicles. | C | | |
| 84 | O | Housing unit searches occur at irregular times. | C | | |
| 85 | P | Area searches documented in log book. | C | | |
| 86 | Q | Daily/Monthly fence checks completed and logged. | C | | |
| 87 | R | Daily procedures include: perimeter alarm system tests, physical checks of the perimeter fence; documenting the results. | C | | |
| 88 | S | Tools taken into the secure area of the facility are inspected and inventoried before entering and prior to departure. | NC | Have observed maintenance staff being check not sure if inspected for departure. | |
| 89 | T | The facility has in place a procedure and practice to gather, analyze and utilize intelligence information to include areas such as STGs, narcotics trafficking, financial info, telephone surveillance, high profile offenders, visiting room activities, et al. | | | |
| 90 | U | The facility shares intelligence information with MDOC. | C | | |
| 91 | V | Male and females are segregated from each other per MDOC SOP. | NA | | |
| 92 | Y | Unit shakedowns are conducted. | C | | |
| 93 | Z | Random shakedowns conducted & documented. | C | | |
| 94 | AA | The facility employs a schedule to insure that all areas of the facility are routinely searched. | C | | |
| 95 | 14(A) | Armory & Security Equipment | | | |
| 96 | A | Master inventory in place. | C | | |
| 97 | B | Sign-in/out for equipment. | C | | |
| 98 | C | Inventories accurate. | C | | |

5

DEF-311935

On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfreda Dodd Compliance Officer

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective/Action Required /Comments | Due Date |
|---|---|---|---|---|
| 99 | 13. Key and Lock Control | | | |
| 100 | A. Maintain inventories of all keys/locking devices. | C | | |
| 101 | B. Emergency keys are available for all areas of the facility. | C | | |
| 102 | C. CN system used to issue security equipment/keys/radios. | C | | |
| 103 | D. Policy regarding restricted keys present and followed by staff. | C | | |
| 104 | E. Facility has a key accountability policy and procedures to ensure key accountability. The keys are physically counted daily. | C | | |
| 105 | F. Locks and locking devices are continually inspected, maintained, and inventoried. | C | | |
| 106 | 14. Offender Counts | | | |
| 107 | A. Staff conduct formal count at least once per 8 hour shift or per day. | C | counts are conducted improperly | |
| 108 | B. Recount conducted when incorrect count is reported. | C | | |
| 109 | C. Face to photo count conducted as necessary. | NC | staff are not utilizing ID of inmates during count | |
| 110 | D. Each offender positively identified during count. | NC | | |
| 112 | 17. Post Orders | | | |
| 113 | A. Every post has a post order, current & signed by the facility administrator. | C | | |
| 114 | B. Housing unit officers record offender activity in a log as directed by WDOC SOP. | C | | |
| 115 | C. Supervisor visits each housing area once per shift. | NC | | |
| 116 | D. Staff sign post orders, regardless of whether the assignment is temporary, permanent, or due to an emergency. | C | staff status when working same post don;t have to sign everyday. | |
| 117 | E. Anyone assigned to an armed post qualifies with the post weapons before assuming post duty. | C | | |
| 118 | 18. Special Management Units | | | |
| 119 | A. Written orientation notice accompanies offender placed in SMU. | C | | |
| 120 | B. SMU reviews are conducted in a timely manner (7/30/other). | NC | not being completed on all offenders | |
| 121 | C. Verify that no offenders are double celled in segregation without authorization of DOC. | C | | |
| 122 | D. Admin SMU offenders enjoy same privileges as gen pop. | C | | |
| 123 | E. Offenders in SMU have access to legal materials. | C | | |
| 124 | F. Offenders in disciplinary SMU retain visiting privileges. | C | | |
| 125 | G. Maintain a permanent log regarding offender restrictive activities. | C | | |
| 126 | Written order accompany offender placed in disciplinary SMU. | NC | paper work not being completed by all staff | |
| 127 | H. Offenders in disciplinary SMU have access to legal materials. | C | | |

DEF-311936

6

On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfreda Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | F | Rating (C/NC/NA) | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|---|
| 128 | I. | Offenders in disciplinary SMU retain designated privileges as per MDOC SOP. | | C | | |
| 129 | J. | The facility administrator (or designee) visits each SMU daily. | | C | | |
| 130 | K. | A health care provider visits offenders in a SMU as per MDOC SOP, and offenders are provided any medications prescribed for them. | | C | | |
| 131 | Q. | When a offender has been held in Admin Segregation for more than 30 days, the facility administrator notifies MDOC. | | NC | MDOC waited on proper documentation complete to get a approval or denial on offenders | |

DEF-311937

On-Site Contract Monitoring Worksheet

EMCF May 2017

| | | Rating F C/NC/NA | Alfreda Dodd Compliance Officer Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 3 | CONTRACT MONITORING/ASSESSMENT | | | |
| 130 | (B) Tool Control | | | |
| 133 | A. Tool inventories conducted as specified. | C | | |
| 134 | B. Tools marked and readily identifiable. | C | | |
| 135 | C. Procedures for issuance of tools to staff and offenders | C | | |
| 136 | D. Inventory made of all tools by contractors prior to enter and exit. | NC | Have not observed yet follow up | |
| 137 | E. There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | C | | |
| 138 | F. Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | C | | |
| 139 | G. Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | C | | |
| 140 | (20) Use of Physical Force and Restraints | | | |
| 141 | A. Policy governing immediate/calculated use of force consistent with MDOC. | C | | |
| 142 | B. All use of force incidents documented and reviewed. | NC | received first packets ever on 5-24-17 packet are incomplete also had include a few April packets | |
| 143 | C. Use of force consistent with law and MDOC. Incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | C | | |
| 144 | D. Incident reports, other than critical, furnished with 1 week. | NC | Have not been receiving packets in a timely manner | |
| 145 | E. Video tapes of incidents preserved/catalogued as per MDOC. | C | | |
| 146 | F. Offender is seen by medical immediately after incident. | C | | |
| 147 | G. Facility subscribes to prescribed confrontation avoidance procedures. | C | | |
| 148 | H. Staff trained in use of force techniques. | C | | |
| 149 | I. Appropriate procedures in place for using 4 and/or 5 point restraints. | C | | |
| 150 | J. Medical staff consulted prior to calculated use of force situations. | C | | |
| 151 | (21) Disciplinary System | | | |
| 152 | A. Rules of conduct/sanctions provided in writing. | C | | |
| 153 | B. Investigation of rule violations is conducted as per MDOC SOP. Disciplinary hearings held within 7 days unless there is written justification. | C | | |
| 155 | D. Disciplinary sanctions are in accordance with standards. | C | | |
| 156 | E. Staff representation available. | C | | |
| 157 | (22) Law, Libraries and Legal Material | | | |
| 158 | A. Adequate equipment is available for offenders | C | | |

8

DEF-311938

On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfredia Dodd Compliance Officer

| | | Rating S NC/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|---|
| CONTRACT MONITORING ASSESSMENT | | | | |
| | Legal materials/law library current and available for offenders consistent with MDOC SOP. | | | |
| 159 | B. | C | | |
| 160 | C. Offender access provided to inside SMU. | C | | |
| 161 | D. Denials documented. | C | | |
| 162 | 231 Transfer of Offenders | | | |
| 163 | A. Offender provided with offender transfer notification form. | C | | |
| 164 | B. Health record/transfer summary accompany offender. | C | | |
| 165 | C. Funds and personal property accompany offender. | C | | |
| 166 | D. Offender info/information accompanies each offender. | C | | |

DEF-311939

JTX-0061

# On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfreida Dodd Compliance Officer

| | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| | | **Institutional Services** | | | | |
| 187 | 24. | Food Service | | | | |
| 188 | A. | Post orders in place and signed. | | C | | |
| 169 | B. | Appropriate food temperatures are maintained for both hot and cold food and food storage with temperatures logged. | | NC | on 5-15-17 serving line were not on .riar was water in pans to keep food at proper temperature.Supervisor Taylor. | |
| 170 | | Freezer - temperature 0 degrees. | | C | | |
| 171 | | Refrigerators: 35 to 45 degrees. | | C | | |
| 172 | | Dry storage: 45 to 85 degrees. | | C | | |
| 173 | | Dishwasher final rinse 180 degrees w/o sanitizer. | | C | | |
| 174 | | Dishwasher rinse w/sanitizer 140 to 160 degrees. | | C | | |
| 175 | C. | Equipment and chemical logs are in place. | | C | | |
| 176 | D. | Equipment and chemical inventories are accurate. | | C | | |
| 177 | E. | Sanitation supplies are issued according to policy/procedure. | | C | | |
| 178 | F. | Food Service department maintained at a high level of sanitation. | | NC | Serving trays had dry food on plastic trays. | |
| 179 | C. | Offenders receive safety and appropriate equipment training prior to beginning work in department. | | C | | |
| 180 | H. | Offenders are monitored daily for health and cleanliness, with documentation. | | C | | |
| 181 | I. | Food Service offender workers exchange garments daily. | | C | | |
| 182 | J. | Sharps and tool control inventory and procedures are in place. | | C | | |
| 183 | | Facility has a standard MDOC approved menu cycle; 2800 calories per day. | | C | | |
| 184 | K. | A registered dietician conducts nutritional analysis. | | C | | |
| 185 | L. | Menu is served as scheduled/all menu changes documented. | | C | | |
| 186 | M. | Special diet/religious diet menu for authorized offenders. | | C | | |
| 187 | N. | Weekly inspections conducted and documented. | | C | | |
| 188 | O. | | | | | |
| 189 | 25. | Hunger Strikes | | | | |
| 190 | A. | Procedures for referring offender to medical if verbally refused or observed refusing to eat as per MDOC SOP. | | C | | |
| 191 | B. | Staff receive training in identification of hunger strike. | | C | | |
| 192 | C. | Process for determining reason for hunger strike. | | C | | |
| 193 | 26. | Medical Care | | | | |
| 194 | A. | Intake process includes medical and mental health screening. | | C | | |
| 195 | B. | Sick call procedures established. | | C | | |
| 196 | C. | Adequate medical staff available proportionate to population. | | C | | |

10

DEF-311940

JTX-0061

## On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfredia Dodd Compliance Officer

| CONTRACT MONITORING ASSESSMENT | Rating S/N/G/NA | Corrective Action Required/Comments | Due Date |
|---|---|---|---|
| D. Pharmaceuticals stored in a secure area. | C | | |
| E. All offenders receive physical examination/assessment as per MDOC SOP. | C | | |
| F. Sick call stops available in all housing areas. | C | | |
| G. The facility has a written plan for 24 hour emergency health care when no medical staff are on-duty or when immediate outside medical attention is required. | C | | |
| H. Medical records are available and transferred with the offender. | C | | |
| Records are maintained of medication distribution. | C | | |
| J. All sharps are under strict control and accountability. | C | | |
| K. A sharps container is used to dispose of used sharps. | C | | |
| L. The medical department is maintained at a high level of sanitation. | C | | |

DEF-311941

On-Site Contract Monitoring Worksheet

EMCF May 2017

Alfredia Dedd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 5. | **Personal Hygiene** | | | |
| 206 | 22. Clothing provided upon intake and exchanged weekly. | C | | |
| 207 | A. | C | Offenders complain of not being able to receive their state issue | |
| 208 | B. Sheets and towels exchanged weekly. | | | |
| 209 | C. Climate appropriate clothing issued and maintained in good repair. | NC | | |
| 210 | D. Facility provides and replenishes personal hygiene items as needed, at no cost to offender. | C | | |
| 211 | E. Offenders are provided with basic personal hygiene items such as water, soap, toilet paper, cups for water, feminine hygiene items, shampoo, toothbrush, toothpaste... | C | | |
| 212 | F. Offender housekeeping meets standards for neatness, cleanliness and sanitation. | NC | Housing unit thru out facility offenders cells are not all meeting house keeping standard for neatness and cleanliness. | |
| 213 | G. Showers operate between 100 degrees and 120 degrees. | C | | |
| 214 | H. Showers meet ADA standards and requirements. | C | | |
| 215 | 23. **Suicide Prevention and Intervention** | C | | |
| 216 | A. The facility has a written suicide prevention and intervention program approved and signed by the health authority and facility administrator which is reviewed annually. | C | | |
| 217 | B. Every new staff member receives suicide prevention training. Suicide-prevention training occurs during the employee orientation program and annually thereafter. | C | | |
| 218 | C. The facility has a designated and approved isolation room for evaluation and treatment. | C | | |
| 219 | D. Staff observes and documents the status of a suicide-watch offender at least once every 15 minutes. | C | | |
| 220 | 24. **Terminal Illness, Advanced Directive, and Death** | C | | |
| 221 | A. Offenders who are chronically or terminally ill are transferred to an appropriate off-site facility. | C | | |
| 222 | B. There is a policy addressing Do Not Resuscitate Orders. | C | | |
| 223 | C. The facility has written procedures detailing the proper notifications. | C | | |
| 224 | 25. **Offender Handbook** | C | | |
| 225 | A. Staff aware of handbook contents and follow procedures. | C | | |
| 226 | B. Available to offenders in a language and/or manner that they can understand. | C | | |
| 227 | C. Handbook is updated as necessary. | C | | |
| 228 | D. Orientation material available to and explained to illiterate offenders. | C | | |

12.

DEF-311942

On-Site Contract Monitoring Worksheet

EMCF May 2017

Alfredia Dodd Compliance Officer

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required /Comments | Due Date |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 229 | 30? Grievance System | | | |
| 230 | A. Grievance procedures in place. | C | | |
| 231 | B. Staff awareness of procedures for emergency grievances. | C | | |
| 232 | C. Grievance log is utilized. | C | | |
| 233 | D. Staff forward any grievances that include staff misconduct to MDOC. | NA | | |
| 234 | E. Informal resolution to a offender grievance documented in detention file. | NA | | |
| 235 | (32) Admission/Orient Release | | | |
| 236 | A. MDOC information is available for initial classification. | C | | |
| 237 | B. Medical screening taking place within timeframes. | C | | |
| 238 | C. Inventory offender personal effects. | C | | |
| 239 | D. Offender funds accountability in place for admin/release. | C | | |
| 240 | E. Appropriate clothing and bedding issued. | C | | |
| 241 | F. Request for Residential Services Form provided to Contractor | C | | |
| 242 | G. Complete copy of offender record furnished to MDOC by Contractor. | C | | |
| 243 | H. Within 90 days and at 6 month intervals, offender progress, adjustment and recommendations furnished to MDOC. | C | | |
| 244 | I. Access furnished to MDOC to facility into system. | C | | |

DEF-311943

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF  May 2017

Altreia Dodd Compliance Officer

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 245 | 33. Classification System | | | |
| 246 | A. All offenders classified appropriately upon arrival. | C | | |
| 247 | B. Reassessment and reclassification processes in place. | C | | |
| 248 | C. Housing assignments are based upon classification. | C | | |
| 249 | D. Work assignments are based upon classification system. | NC | staff request and work program information is not completed | |
| 250 | E. Offenders are assigned to classification and programs as required by MDOC verified via Offendertrak. | NC | | |
| 251 | F. Verify monthly offender contact with the case manager. | C | | |
| 252 | G. Review offenders pending placement in the Behavior Modification Program and verify MDOC SOP time frame compliance. | N/A | | |
| 253 | H. Check offenders assigned to sensitive job placements to verify appropriate classification. | NC | offenders are not using properly reviewed  and placed all proper documentation not completed to also show drug test has been completed and loaded in offendertrak | |
| 254 | I. Verify that offenders that work off-site are classified appropriately and qualified. | N/A | | |
| 255 | J. Verify that offenders assigned to computer jobs meet MDOC SOP guidelines. | N/A | | |
| 256 | 34. Sexual Abuse and Assault Prevention and Intervention - The facility has a Sexual Abuse and Assault Prevention and Intervention Program. | | | |
| 257 | A. Offenders are advised of the program. | C | | |
| 258 | B. All staff are trained, initially and in annual refresher training, in the prevention and intervention areas. | C | | |
| 259 | C. Sexual Assault Awareness Notice is posted on all housing unit bulletin boards. | C | | |
| 261 | Offender Programs | | | |
| 262 | 35. Correspondence and Other Mail | | | |
| 263 | A. Incoming mail screened and delivered daily. | C | | |
| 264 | B. Outgoing mail screened for contraband. | C | | |
| 265 | C. Legal mail opened in front of offender. | C | | |
| 266 | D. Incoming funds processed properly. | C | | |
| 267 | E. Rules for correspondence and other mail posted or annotated in offender handbook. | C | | |
| 268 | F. Facility has a system for offenders to purchase postage. | C | | |
| 269 | G. SMU has same correspondence privileges as general population. | C | | |
| 270 | 36. Recreation | | | |

14

DEF-311944

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF  May 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating COM/NC/NA | Corrective Action Required (Comments) | Due Date |
|---|---|---|---|---|
| 3 | | | | |
| 271 | A. | Outdoor/indoor operation is provided. | C | | |
| 272 | B. | Access to outdoor recreation activities permitted as/sch weather permitting with documentation. | C | | |
| 273 | C. | Staff conduct daily searches of recreation areas. | C | | |
| 274 | D. | In unit activities are available. | C | | |
| 275 | 37. | Religious Practices | | | |
| 276 | A. | Offenders are allowed to engage in religious activities. | C | | |
| 277 | B. | Authorized religious items are allowed in Offender possession. | C | | |

15

DEF-311945

On-Site Contract Monitoring Worksheet

EMCF May 2017

Alfreda Dedd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 278 | J.8 | Telephone Access | | | |
| 279 | A. | Upon intake, offenders are made aware of phone policies. | C | | |
| 280 | B. | Out of order phones reported and maintenance notified. | C | | |
| 281 | C. | Telephones inspected regularly by staff. | NC | | |
| 282 | D. | Telephone access rules posted in each housing unit. | C | | |
| 283 | E. | Emergency phone call messages delivered to offenders. | C | | |
| 284 | F. | Special access calls are available to offenders. | C | | |
| 285 | G. | Notification of telephone monitoring posted by unit phones. | C | this is coming off the wall in some areas | |
| 286 | H. | Using Offender/staff select 10 offenders to verify that they were able to update their telephone list on the annual date of entry to MDOC. | C | | |
| 287 | J.9 | Visitation | | | |
| 288 | A. | Written visitation schedule posted and accessible to the public. | NC | | |
| 289 | B. | General visitation log book maintained. | C | | |
| 290 | C. | Visitor dress code enforced. | C | | |
| 291 | D. | Facility complies with visitation schedule. | C | | |
| 292 | E. | Visitors are searched and identified per standards. | C | | |
| 293 | F. | Verify in Offendertrak via interviews with offenders opportunity to update visitation list. | C | | |
| 294 | G. | Using offender/res select 10 offenders to verify that visitors were registered in the system. | C | | |
| 295 | J.10 | Work & Programs | | | |
| 296 | A. | Facility has a work program. | C | | |
| 297 | B. | RID first 90 days. | NA | | |
| 298 | C. | Counseling and mental health; alcohol/drug, chaplaincy, pre-release, literacy, individual counseling, other programs and services necessary to comply with ACA. | C | | |
| 299 | D. | Authority provides educational programs; compulsory; literacy, GED, ABE and special ed. | C | | |
| 300 | E. | Authority provides 5 separate vocations | C | | |
| 301 | F. | ABE curriculum meets MDOE. | C | | |
| 302 | G. | Substance abuse treatment consistent with MDOC similar population. | C | | |
| 303 | H. | Facility maintains documentation of all work assignments/classification levels. | NC | | |
| 304 | I. | Facility complies with work hour and pay requirements for offenders. | NA | | |
| 305 | J. | Offenders are medically screened to participate where required. | C | | |
| 306 | K. | Offenders receive proper training and safety equipment. | C | | |

DEF-311946

JTX-0061

1 On-Site Contract Monitoring Worksheet

2 EMCF May 2017 Alfredia Dodd Compliance Officer

| Row | | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 307 | L. | All offenders are appropriately assigned to work and/or programs. | | NC | staff requests are incomplete | |
| 308 | | | | | | |

DEF-311947

JTX-0061

## Mississippi Department of Corrections
### On-Site Contract Monitoring Worksheet
EMCF June 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| | **Administration & Management** | | | |
| 1 | **Staffing Pattern** | | | |
| A. | Comprehensive staffing analysis determines staffing needs and plans. | C | | |
| B. | Essential posts and positions are filled with qualified personnel. | C | | |
| C. | Personnel hired after background check in compliance with MDOC policy and procedures | C | | |
| D. | Personnel vacancies filled within 30 days | C | | |
| E. | Authority notifies MDOC of any position vacant longer than 30 days | C | | |
| F. | Authority and/or Operator has a random drug screening program of employees working at the facility | C | | |
| G. | Orientation and training program of employees per ACA | C | | |
| H. | Personnel subject to testing for contagious disease per State Board of Health | C | | |
| 2 | **Staff Training** | | | |
| A. | The facility conducts appropriate orientation, initial training, and annual training for all staff, contractors, and volunteers. | C | | |
| B. | Staff training is conducted according to a regular schedule with sufficient classes to maintain pre-service and in-service training hour compliance. | C | | |
| 3 | **Quality Control** | | | |
| A. | Contract Facility QCP in place. | NA | | |
| B. | Contract Facility reports shared with CM | NA | | |
| C. | Subcontractor QCP's in place. | NA | | |
| D. | Subcontractor QCP's reports shared with MDOC personnel. | NA | | |
| E. | Using Offendertrak randomly select a sample no less than 10 employees, volunteers, and contract workers and verify that their information has been entered in Offendertrak as required by SOP. | NC | all staff has not been entered into Offendertrak | |
| 4 | **Staff-Offender Communication** | | | |
| A. | Housing unit rounds conducted frequently by housing unit security staff. | C | | |
| B. | Housing unit rounds conducted daily by Unit Management staff. | C | | |
| C. | Offender requests answered within MDOC requirements. | C | | |
| D. | Members of facility management visit housing units and interact with offenders. | C | | |

DEF-311948

## On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfreda Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 28 | E. Request forms are available to offenders. | | | | |
| 29 | 5 Offender Funds and Personal Property | | | | |
| 30 | A. Inventory personal property/funds is maintained. | | C | | |
| 31 | B. Funds/valuables documented on receipt. | | C | | |
| 32 | C. Offenders property searched for contraband. | | C | | |
| 33 | E. Offender funds are deposited into the appropriate account. | | C | | |
| 34 | F. Offender personal property is appropriately secured. | | C | | |
| 35 | 6 Commissary | | | | |
| 36 | A. Only MDOC approved items are stocked in Commissary. | | C | | |
| 37 | 7 Offender Files | | | | |
| 38 | A. Offender file present/created for each new arrival. | | C | | |
| 39 | B. Offender files contain documents generated during custody. | | C | | |
| 40 | C. Offender files maintained in a secure area. | | C | | |
| 41 | Physical Plant | | | | |
| 42 | 8 Physical Plant / Security officer posts located in or immediately adjacent to offender living areas to permit officers to see or hear and respond promptly to emergency situations. | | C | | |
| | A. Personal contact and interaction between staff and offenders is required and facilitated. | | | | |
| 43 | B. | | C | | |

DEF-311949

## On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dedd Compliance Officer

| # | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | F | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | **Institutional Operations** | | | | |
| 44 | **9. Emergency Plans** | | | | |
| 45 | A. Staff trained and able to identify signs of offender unrest. | C | | | |
| 47 | B. Written plans locate emergency shut off valves and switches. | C | | | |
| 48 | C. Evacuation routes primary and secondary. | C | | | |
| 49 | D. A complete set of emergency plans is up to date and available. | C | | | |
| 50 | E. Facility conducts mock emergency exercises throughout the year to test specific plans. | C | | | |
| 51 | F. Staff work stoppage plan is available. | C | | | |
| 52 | G. The facility meets annually with local, state, & federal officials to discuss MOUs and cooperative contingency plans. | C | | | |
| 53 | **10. Environmental Health and Safety** | | | | |
| 54 | A. System for storing/issuing/maintaining hazardous materials. | C | | | |
| 55 | B. Complete inventories of hazardous materials maintained. | C | | | |
| 56 | C. A complete list of MSDS readily accessible to staff and offenders. | C | | | |
| 57 | D. Fire prevention/control/evacuation plan. | C | | | |
| 58 | E. Fire alarm system is operational. | C | | | |
| 59 | F. Conduct fire/evacuation drills according to schedule/standard. | C | | | |
| 60 | G. Staff trained to prevent contact with blood and bodily fluids. | C | | | |
| 61 | H. Emergency generators are tested bi-weekly. | C | | | |
| 62 | I. Every employee and offender using flammable, toxic, or caustic materials receives advance training in their use, storage, and disposal. | C | | | |
| 63 | J. Safety officer (or officer) maintains lists of inspection reports, including corrective actions taken. | C | | | |
| 64 | K. Facility appears clean and well maintained. | NC | | housing unit pickets windows on out side of each recreation yard is in need of serious cleaning of windows. | |
| 65 | L. All flammable and combustible materials (liquid and aerosol) are stored and used according to label recommendations. | C | | | |
| 66 | **11. Transportation** | | | | |
| 67 | A. Documentation indicating safety repairs are completed immediately and vehicles are not used until they have been repaired and inspected, is available for review. | C | | | |
| 68 | B. Policies and procedures are in place addressing the use of restraining equipment on transportation vehicles. | C | | | |
| 69 | C. Vehicles have 2 way radios, cellular telephones, equipment boxes in accordance with the Use of Force standard. | C | | Transportation officers have acess to cell phones | |

DEF-311950

JTX-0061

## On-Site Contract Monitoring Worksheet

EMCF June 2017

Afredia Dodd Compliance Officer



|   |   | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 1 |   |   |   |   |   |
| 2 |   |   |   |   |   |
| 3 | CONTRACT MONITORING ASSESSMENT |   |   |   |   |
| 70 | D. | Vehicles have written contingency plans on board | C |   |   |

DEF-311951

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| # | CONTRACT MONITORING ASSESSMENT | Rating F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 12 | Contraband. | | | | |
| A. | Policy in place for handling contraband. | | C | | |
| B. | Contraband disposed of properly and documented. | | C | | |
| C. | Facility staff make a concerted effort to control contraband. | | C | | |
| 13 | Facility Security and Control | | | | |
| A. | Central control/housing units (CC/HU) logs in place. | | C | | |
| B. | CC/HU Equipment logs in place. | | C | | |
| C. | CC/HU Equipment inventories accurate. | | NC/NA | | |
| D. | CC/HU Post Orders in place and signed. | | C | | |
| E. | Staff are required to conduct security checks of assigned areas. | | C | | |
| F. | All visitors critically recorded in a visitor log book. | | C | | |
| G. | Front entrance staff inspect ID of everyone entering/exiting. | | NC | Have not observed staff checking ID for entrance and exiting | |
| H. | Maintain a log of all incoming and departing vehicles. | | C | | |
| I. | Housing unit searches occur at regular times. | | C | | |
| P. | Area searches documented in log book. | | C | | |
| Q. | Daily/Monthly fence checks completed and logged. | | C | | |
| R. | Daily procedures include: perimeter alarm system tests, physical checks of the perimeter fence, documenting the results. | | C | | |
| S. | Tools taken into the secure area of the facility are inspected and inventoried before entering and prior to departure. | | NC | Have observed maintenance cart being check not sure if inspected for departure. | |
| T. | The facility has in place a procedure and practice to gather, analyze and utilize intelligence information to include areas such as STGs, narcotics trafficking, financial info, telephone surveillance, high profile offenders, visiting room activities, et al. | | C | | |
| U. | The facility shares intelligence information with MDOC. | | C | | |
| V. | Male and females are segregated from each other per MDOC SOP. | | NA | | |
| Y. | Unit shakedowns are conducted. | | C | | |
| Z. | Random shakedowns conducted & documented. | | C | | |
| AA. | The facility employs a schedule to insure that all areas of the facility are routinely searched. | | C | | |
| 14 | Armory | | | | |
| A. | Master inventory in place. | | NC | Chemical issuance log is not being complete properly nor by end of staff shift. | |
| B. | Sign-in/out for equipment. | | C | | |
| C. | Inventories accurate. | | C | | |

DEF-311952

## On-Site Contract Monitoring Worksheet
EMCF June 2017

| | | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Alfredia Dodd Compliance Officer Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 99 | 16 | Key and Lock Control | | | |
| 100 | A. | Maintain inventories of all keys/locks/locking devices. | C | | |
| 101 | B. | Emergency keys are available for all areas of the facility. | C | | |
| 102 | C. | Chit system used to issue security equipment/keys/radios. | C | | |
| 103 | D. | Policy regarding restricted keys present and followed by staff. | C | | |
| 104 | E. | Facility has a key accountability policy and procedures to ensure key accountability. The keys are physically counted daily. | C | | |
| 105 | F. | Locks and locking devices are continually inspected, maintained, and inventoried. | C | | |
| 106 | 16 | Offender Counts | | | |
| 107 | A. | Staff conduct formal count at least once per 8 hour shift/ 3x per day | C | counts are conducted improperly | |
| 108 | B. | Recount conducted when incorrect count is reported. | C | | |
| 109 | C. | Face to photo count conducted as necessary. | NC | staff are not utilizing ID of inmates during count | |
| 110 | D. | Each offender positively identified during count. | NC | | |
| 112 | 17 | Post Orders | | | |
| 113 | A. | Every post has a post order, current, & signed by the facility administrator | NC | Picket 3 post order no signature | |
| 114 | B. | Housing unit officers record offender activity in a log as directed by MDOC SOP | C | | |
| 115 | C. | Supervisor visits each housing area once per shift. | NC | | |
| 116 | D. | Staff sign post orders regardless of whether the assignment is temporary, permanent, or due to an emergency. | C | staff states when working same post do not have to sign everyday | |
| 117 | E. | Anyone assigned to an armed post qualifies with the post weapons before assuming post duty. | C | | |
| 118 | 18 | Special Management Units | | | |
| 119 | A. | Written order/detention notice accompanies offender placed in SMU. | NC | not being completed on all offenders | |
| 120 | B. | SMU reviews are conducted in a timely manner (7/30/order). | C | | |
| 121 | C. | Verify that no offenders are double celled in segregation without authorization of DCI. | C | | |
| 122 | D. | Admin SMU offenders enjoy same privileges as gen pop. | C | | |
| 123 | E. | Offenders in SMU have access to legal materials. | C | | |
| 124 | F. | Offenders in SMU retain visiting privileges. | C | | |
| 125 | G. | Maintain a permanent log regarding offender related activities. | C | | |
| 126 | H. | Written order accompany offender placed in disciplinary SMU. | NC | paper work not being completed by all staff | |
| 127 | H. | Offenders in disciplinary SMU have access to legal materials. | C | | |

DEF-311953

On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 3 | Offenders in disciplinary SMU retain designated privileges as per MDOC SOP. | | C | | |
| 128 | I | | | | |
| 129 | J | The facility administrator (or designee) visits each SMU daily. | C | | |
| 130 | K | A health care provider visits offenders in a SMU as per MDOC SOP, and offenders are provided any medications prescribed for them. | C | | |
| 131 | O | When a offender has been held in Admin Segregation for more than 30 days, the facility administrator notifies MDOC. | NC | MDOC waited on proper documentation complete to get a approval or denial on offenders | |

7

DEF-311954

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF June 2017

| | CONTRACT MONITORING ASSESSMENT | F | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 19 | Tool Control | | | | |
| A. | Tool inventories conducted as specified. | | C | | |
| B. | Tools marked and readily identifiable. | | C | | |
| C. | Procedures for issuance of tools to staff and offenders. | | C | | |
| D. | Inventory made of all tools by contractors prior to enter and exit. | | NC | have not observed will follow up | |
| E. | There is an individual who is responsible for developing a tool control procedure and an inspection system to insure accountability. | | C | | |
| F. | Broken or worn out tools are surveyed and disposed of in an appropriate and secure manner. | | C | | |
| G. | Department heads are responsible for implementing proper tool control procedures as per MDOC SOP. | | C | | |
| 20 | Use of Physical Force and Restraints | | | | |
| A. | Policy governing immediate/calculated use of force consistent with MDOC. | | C | | |
| B. | All use of force incidents documented and reviewed. | | NC | not received UPF for review of packet | |
| C. | Use of force consistent with law and MDOC, incident report prepared and MDOC notified asap by phone/fax, contract monitor notified | | | only see UOF when reading EOR daily | |
| D. | Incident reports, other than critical, furnished with 1 week. | | NC | | |
| E. | Video /uses of incidents preserved/catalogued as per MDOC | | C | several atimes my supervisor have been notified as | |
| F. | Offender is seen by medical immediately after incident. | | C | | |
| G. | Facility subscribes to prescribed confrontation avoidance procedures. | | C | | |
| H. | Staff trained in use of force techniques. | | C | | |
| I. | Appropriate procedures in place for using 4 and/or 5 point restraints. | | C | | |
| J. | Medical staff consulted prior to calculated use of force situations. | | C | | |
| 21 | Disciplinary System | | | | |
| A. | Rules of conduct/sanctions provided in writing. | | C | | |
| B. | Investigation of rule violations is conducted as per MDOC SOP. | | C | | |
| C. | Disciplinary hearings held within 7 days unless there is written justification. | | C | | |
| D. | Disciplinary sanctions are in accordance with standards. | | C | | |
| E. | Staff representation available. | | C | | |
| 22 | Law Libraries and Legal Material | | | | |
| A. | Adequate equipment is available for offenders. | | C | | |
| B. | Legal material/law library current and available for offenders consistent with MDOC SOP. | | C | | |

Alfreda Dodd Compliance Officer

DEF-311955

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF June 2017

Rating Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | F | C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 160 | C. | Offender access provided to include SMU. | | C | | |
| 161 | D. | Details documented. | | C | | |
| 162 | 23 | Transfer of Offenders | | | | |
| 163 | A. | Offender provided with offender transfer notification form. | | C | | |
| 164 | B. | Health records/transfer summary accompany offender. | | C | | |
| 165 | C. | Funds and personal property accompany offender. | | C | | |
| 166 | D. | Offender file/information accompanies each offender. | | C | | |

DEF-311956

On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| | **Institutional Services** | | | |
| 24 | Food Service | | | |
| A. | Post orders in place and signed. | C | | |
| B. | Appropriate food temperatures are maintained for both hot and cold food and food storage with temperatures logged. | | heating elements on serving line not working food had to be pulled on 6-29-17 was not at correct temperature | |
| | Freezer: temperature 0 degrees. | NC | | |
| | Refrigerator: 35 to 45 degrees. | C | | |
| | Dry storage: 45 to 85 degrees. | C | | |
| | Dishwasher final rinse: 180 degrees w/o sanitizer. | C | | |
| | Dishwasher final rinse: 140 to 180 degrees. | C | | |
| C. | Equipment and chemical logs are in place. | C | | |
| D. | Equipment and chemical inventories are accurate. | C | | |
| E. | Sanitation supplies are issued according to policy/procedure. | C | | |
| F. | Food Service department maintained at a high level of sanitation. | NC | Serving trays had dry food on plastic trays. | |
| G. | Offenders receive safety and appropriate equipment training prior to beginning work in department. | C | | |
| H. | Offenders are monitored daily for health and cleanliness, with documentation. | C | | |
| I. | Food Service offender workers exchange garments daily. | C | | |
| J. | Sharps and tool control inventory and procedures are in place. | C | | |
| K. | Facility has a standard MDOC approved menu cycle, 2800 calories per day. | C | | |
| L. | A registered dietician conducts nutritional analysis. | C | | |
| M. | Menu is served as scheduled/all menu changes documented. | C | | |
| N. | Special diet/religious diet menu for authorized offenders. | C | | |
| O. | Weekly inspections conducted and documented. | C | | |
| 25 | Hunger Strikes | | | |
| A. | Procedures for referring offender to medical if verbally refused or observed refusing to eat as per MDOC SOP. | C | | |
| B. | Staff receive training on identification of hunger strike. | C | | |
| C. | Process for determining reason for hunger strike. | C | | |
| 26 | Medical Care | | | |
| A. | Intake process includes medical and mental health screening. | C | | |
| B. | Sick call procedures established. | C | | |
| C. | Adequate medical staff available proportionate to population. | C | | |

DEF-311957

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| 197 | D. Pharmaceuticals stored in a secure area. | | C | | |
| 198 | E. All offenders receive physical examination/assessment as per MDOC SOP. | | C | | |
| 199 | F. Sick call slips available in all housing areas. | | C | | |
| 200 | G. The facility has a written plan for 24 hour emergency health care when no medical staff are on-duty or when immediate outside medical attention is required. | | C | | |
| 201 | H. Medical records are available and transferred with the offender. | | C | | |
| 202 | I. Records are maintained of medication distribution. | | C | | |
| 203 | J. All sharps are under strict control and accountability. | | C | | |
| 204 | K. A sharps container is used to dispose of used sharps. | | C | | |
| 205 | L. The medical department is maintained at a high level of sanitation. | | C | | |

11

DEF-311958

JTX-0061

# On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 3 | | | | | | |
| 205 | 27. | **Personal Hygiene** | | C | | |
| 207 | A. | Clothing provided upon intake and exchanged weekly. | | C | | |
| 208 | B. | Sheets and towels exchanged weekly. | | C | | |
| 209 | C. | Climate appropriate clothing issued and maintained in good repair. | | NC | offenders complain of not being able to receive their state issue | |
| 210 | D. | Facility provides and replenishes personal hygiene items as needed, at no cost to offender. | | C | | |
| 211 | E. | Offenders are provided with basic personal hygiene items such as water, soap, toilet paper, cups for water, feminine hygiene items, shampoo, toothbrush, toothpaste... | | C | | |
| 212 | F. | Offender housekeeping meets standards for neatness, cleanliness and sanitation. | | NC | Housing unit thru out facility offender's cells are not all meeting house keeping standard for neatness and cleanliness. | |
| 213 | G. | Showers operate between 100 degrees and 120 degrees | | C | | |
| 214 | H. | Showers meet ADA standards and requirements. | | C | | |
| 215 | 28. | **Suicide Prevention and Intervention** | | C | | |
| 216 | A. | The facility has a written suicide prevention and intervention program approved and signed by the health authority and facility administrator which is reviewed annually. | | C | | |
| 217 | B. | Every new staff member receives suicide-prevention training. Suicide-prevention training occurs during the employee orientation program and annually thereafter. | | C | | |
| 218 | C. | The facility has a designated and approved isolation room for evaluation and treatment. | | C | | |
| 219 | D. | Staff observes and documents the status of a suicide-watch offender at least once every 15 minutes. | | C | | |
| 220 | 29. | **Terminal Illness, Advanced Directives, and Death** | | C | | |
| 221 | A. | Offenders who are chronically or terminally ill are transferred to an appropriate off-site facility. | | C | | |
| 222 | B. | There is a policy addressing Do Not Resuscitate Orders. | | C | | |
| 223 | C. | The facility has written procedures detailing the proper notifications. | | C | | |
| 224 | 30. | **Offender Handbook** | | C | | |
| 225 | A. | Staff aware of handbook contents and follow procedures. | | C | | |
| 226 | B. | Available to offenders in a language and/or manner that they can understand. | | C | | |
| 227 | C. | Handbook is updated as necessary. | | C | | |
| 228 | D. | Orientation material available to and explained illiterate offenders. | | C | | |

12

**DEF-311959**

**JTX-0061**

On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| | | CONTRACT MONITORING ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 229 | 31. | Grievance System | | | | |
| 230 | A. | Grievance procedures in place. | | C | | |
| 231 | B. | Staff awareness of procedures for emergency grievances. | | C | | |
| 232 | C. | Grievance log is utilized. | | C | | |
| 233 | D. | Staff forward any grievances that include staff misconduct to MDOC. | | NA | | |
| 234 | E. | Informal resolution to a offender grievance documented in detention file. | | NA | | |
| 235 | 32. | Admission and Release | | | | |
| 236 | A. | MDOC information is available for initial classification. | | C | | |
| 237 | B. | Medical screening taking place within timeframes. | | C | | |
| 238 | C. | Inventory offender personal effects. | | C | | |
| 239 | D. | Offender funds accountability in place for admin/release. | | C | | |
| 240 | E. | Appropriate clothing and bedding issued. | | C | | |
| 241 | F. | Request for Residential Services form provided to Contractor | | C | | |
| 242 | G. | Complete copy of offender record furnished to MDOC by Contractor. | | C | | |
| 243 | H. | Within 90 days and at 6 month intervals, offender progress, adjustment and recommendations furnished to MDOC. | | C | | |
| 244 | I. | Access furnished to MDOC to facility info system. | | C | | |

13

DEF-311960

# On-Site Contract Monitoring Worksheet

EMCF June 2017

| | | CONTRACT MONITORING ASSESSMENT | F | Rating CI/NC/NA | Alfredia Dodd Compliance Officer Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 245 | 33 | Classification System | | | | |
| 246 | A. | All offenders classified appropriately upon arrival. | | C | | |
| 247 | B. | Reassessment and reclassification processes in place. | | C | | |
| 248 | C. | Housing assignments are based upon classification. | | C | | |
| 249 | D. | Work assignments are based upon classification system. | | NC | | |
| 250 | E. | Offenders are assigned to classification and programs as required by MDOC-verified via Offendertrak. | | NC | staff request and work program information is not completed | |
| 251 | F. | Verify monthly offender contact with the case manager. | | NC | some offenders do not have up to date classification | |
| 252 | G. | Review offenders pending placement in the Behavior Modification Program and verify MDOC SOP time frame compliance. | | N/A | | |
| 253 | H. | Check offenders assigned to sensitive job placements to verify appropriate classification. | | NC | offenders are not being properly reviewed and placed and all proper documentation not completed to also show drug test has been completed and loaded in offendertrak | |
| 254 | I. | Verify that offenders that work off-site are classified appropriately and qualified. | | NA | | |
| 255 | J. | Verify that offenders assigned to computer jobs meet MDOC SOP guidelines. | | NA | | |
| 256 | 34 | Sexual Abuse and Assault Prevention and Intervention | | | | |
| 257 | A. | The facility has a Sexual Abuse and Assault Prevention and Intervention Program. | | C | | |
| 258 | B. | Offenders are advised of the program. | | C | | |
| 259 | C. | All staff are trained, initially and in annual refresher training, in the prevention and intervention areas. | | C | | |
| 260 | D. | Sexual Assault Awareness notice is posted on all housing unit bulletin boards. | | C | | |
| 281 | | Offender Programs | | | | |
| 282 | 35 | Correspondence and Other Mail | | | | |
| 283 | A. | Incoming mail screened and delivered daily. | | C | | |
| 284 | B. | Outgoing mail screened for contraband. | | C | | |
| 285 | C. | Legal mail opened in front of offender. | | C | | |
| 286 | D. | Incoming funds processed properly. | | C | | |
| 287 | E. | Rules for correspondence and other mail posted or annotated in offender handbook. | | C | | |
| 288 | F. | Facility has a system for offenders to purchase postage. | | C | | |
| 289 | G. | SMU has same correspondence privileges as general population. | | C | | |

14

DEF-311961

JTX-0061

On-Site Contract Monitoring Worksheet

EMCF June 2017

| | | | Rating G/NC/NA | Alfredia Dodd Compliance Officer Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|
| | | | F. | | |
| 270 | 36 | Recreation: | | | |
| 271 | A. | Outdoor/indoor recreation is provided. | C | | |
| 272 | B. | Access to outdoor recreation activities permitted am/pm daily weather permitting with documentation. | | | |
| 273 | C. | Staff conduct daily searches of recreation areas. | C | | |
| 274 | D. | In unit activities are available. | C | | |
| 275 | 37 | Religious Practices | | | |
| 276 | A. | Offenders are allowed to engage in religious services. | C | | |
| 277 | B. | Authorized religious items are allowed in offender possession. | C | | |

15

DEF-311962

JTX-0061

## On-Site Contract Monitoring Worksheet

EMCF June 2017

| # | | CONTRACT MONITORING/ASSESSMENT | F. | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|---|---|
| 278 | 38. | Telephone Access | | | | |
| 279 | A. | Upon intake, offenders are made aware of phone policies. | | C | | |
| 280 | B. | Out of order phones reported and maintenance notified. | | C | | |
| 281 | C. | Telephones inspected regularly by staff. | | NC | | |
| 282 | D. | Telephone access rules posted in each housing unit. | | C | | |
| 283 | E. | Emergency phone call messages delivered to offenders. | | C | | |
| 284 | F. | Special access calls are available to offenders. | | C | | |
| 285 | G. | Notification of telephone monitoring posted by unit phones. | | NC | this is coming off the wall in some areas | |
| 286 | H. | Using OffenderTrak select 10 offenders to verify that they were able to update their telephone list on the annual date of entry to MDOC. | | C | | |
| 287 | 39. | Visitation | | | | |
| 288 | A. | Written visitation schedule posted and accessible to the public. | | NC | | |
| 289 | B. | General visitation log book maintained. | | C | | |
| 290 | C. | Visitor dress code enforced. | | C | | |
| 291 | D. | Facility complies with visitation schedule. | | C | | |
| 292 | E. | Visitors are searched and identified per standards. | | C | | |
| 293 | F. | Verify in OffenderTrak via interviews with offenders opportunity to update visitation list. | | C | | |
| 294 | G. | Using OffenderTrak select 10 offenders to verify that visitors were registered in the system. | | C | | |
| 295 | 40. | Work & Programs | | | | |
| 296 | A. | Facility has a work program. | | C | | |
| 297 | B. | RID first 90 days. | | NA | | |
| 298 | C. | Counseling and mental health: alcohol/drug, chaplaincy, pre-release, literacy, individual counseling, other programs and services necessary to comply with ACA. | | C | | |
| 299 | D. | Authority provides educational programs: compulsory, literacy, GED, ABE and special ed. | | C | | |
| 300 | E. | Authority provides 5 separate vocations | | C | | |
| 301 | F. | ABE curriculum meets MDOE. | | C | | |
| 302 | G. | Substance abuse treatment consistent with MDOC similar population. | | C | | |
| 303 | H. | Facility maintains documentation of all work assignments/classification levels. | | NC | | |
| 304 | I. | Facility complies with work hour and pay requirements for offenders. | | NA | | |
| 305 | J. | Offenders are medically screened to participate where required. | | C | | |
| 306 | K. | Offenders receive proper training and safety equipment. | | C | | |

Alfredia Dodd Compliance Officer

16

DEF-311963

JTX-0061



On-Site Contract Monitoring Worksheet

EMCF June 2017

Alfredia Dodd Compliance Officer

| | CONTRACT MONITORING ASSESSMENT | Rating C/NC/NA | Corrective Action Required / Comments | Due Date |
|---|---|---|---|---|
| 307 | L. All offenders are appropriately assigned to work and/or programs. | NC | staff requests are incomplete | |
| 308 | | | | |

17

**DEF-311964**

**JTX-0061**